# Exhibit 30

OPEN POSITION STATEMENT

Solo Capital

RJM Capital Pension Plan
1010 Fifth Avenue
Apt 1D, New York
NY 100028
United States of America

Date 16 March 2015

SOLO CAPITALPARTNERS LLP
10 EXCHANGE SQUARE, PRIMROSE STREET
LONDON, EC2A 2EN
TEL (44 ) 20 7382 4940

Account Number: Redacted - PII

Open Positions

| Date | Open Position | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|
| | | | | | | |

ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | EUR Eq. |
|---|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Equity Settlement (exc comm) | 12,230,557.56 | 226,117,938.30 | 0.00 | 42,541,273.15 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | -12,230,557.56 | -226,117,938.30 | 0.00 | -42,541,273.15 |
| Total daily MTM on Stock Loan | 12,230,557.56 | 226,117,938.30 | 0.00 | 42,541,273.15 |
| Interest on Stock Loan Cash Pool | -348,436.42 | -12,669,581.30 | 0.00 | -2,046,771.72 |
| Stock Lending Fees | 186,483.71 | 5,763,900.39 | 0.00 | 959,124.51 |
| Realised Futures Profit & Loss | -15,164,611.18 | -307,408,478.77 | 0.00 | -56,372,182.06 |
| Initial Margin | 0.00 | 0.00 | 0.00 | 0.00 |
| Variation Margins | 0.00 | 0.00 | 0.00 | 0.00 |
| Dividend - NOVOZYMES A/S-B | 0.00 | 2,095,585.45 | 0.00 | 280,909.58 |
| Dividend - TDC A/S | 0.00 | 6,390,503.66 | 0.00 | 856,635.88 |
| Dividend - Danske Bank A/S | 0.00 | 5,790,748.36 | 0.00 | 776,239.73 |
| Dividend - PANDORA A/S | 0.00 | 2,232,090.71 | 0.00 | 299,207.87 |
| Dividend - CARLSBERG AS-B | 0.00 | 3,036,321.12 | 0.00 | 407,013.55 |
| Dividend - NOVO NORDISK A/S-B | 0.00 | 40,605,908.00 | 0.00 | 5,443,151.21 |
| Dividend - AP MOELLER-MAERSK A/S-A | 0.00 | 9,097,844.00 | 0.00 | 1,219,550.13 |
| Dividend - AP MOELLER-MAERSK A/S-B | 0.00 | 11,050,886.00 | 0.00 | 1,481,352.01 |
| Dividend - TRYG A/S | 0.00 | 2,122,904.97 | 0.00 | 284,571.71 |
| Dividend - BELGACOM SA | 419,184.75 | 0.00 | 0.00 | 419,184.75 |
| Dividend - GROUPE BRUXELLES LAMBERT SA | 344,694.20 | 0.00 | 0.00 | 344,694.20 |
| Dividend - AGEAS | 599,014.64 | 0.00 | 0.00 | 599,014.64 |
| Dividend - ANHEUSER-BUSCH INBEV NV | 1,733,112.75 | 0.00 | 0.00 | 1,733,112.75 |
| Dividend - COLOPLAST-B | 0.00 | 1,764,859.68 | 0.00 | 236,576.36 |
| Dividend - TDC A/S | 0.00 | 4,008,569.43 | 0.00 | 537,341.75 |
| Dividends | 3,096,006.34 | 88,196,221.37 | 0.00 | 14,918,556.12 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Cash Balance | **0.00** | -0.00 | **0.00** | **0.00** |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Solo Capital

Equity Transaction Statement

Cash Equity | From 01 January 2014 to 16 March 2015

Account Number: [Redacted - PII] | Account Name: RJM Capital Pension Plan

Currency: EUR

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 26/02/2014 | 04/03/2014 | DKK | Buy | NOVOZYMES A/S-B | NZYMB | 1,148,266.00 | 254.0000 | 0.00 | -291,659,564.00 | -291,659,564.00 |
| 06/03/2014 | 12/03/2014 | DKK | Buy | TDC A/S | TDC | 3,979,143.00 | 52.6500 | 0.00 | -209,501,878.95 | -501,161,442.95 |
| 18/03/2014 | 24/03/2014 | DKK | Buy | Danske Bank A/S | DANSKE | 3,966,266.00 | 145.7000 | 0.00 | -577,884,956.20 | -1,079,046,399.15 |
| 19/03/2014 | 25/03/2014 | DKK | Buy | PANDORA A/S | PNDORA | 470,409.00 | 356.0000 | 0.00 | -167,465,604.00 | -1,246,512,003.15 |
| 20/03/2014 | 26/03/2014 | DKK | Buy | CARLSBERG AS-B | CARLB | 519,918.00 | 522.0000 | 0.00 | -271,397,196.00 | -1,517,909,199.15 |
| 20/03/2014 | 26/03/2014 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB | 12,361,007.00 | 245.8000 | 0.00 | -3,038,335,520.60 | -4,556,244,719.75 |
| 31/03/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA | 8,902.00 | 62,500.0000 | 0.00 | -556,375,000.00 | -5,112,619,719.75 |
| 31/03/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB | 10,813.00 | 65,000.0000 | 0.00 | -702,845,000.00 | -5,815,464,719.75 |
| 03/04/2014 | 09/04/2014 | DKK | Buy | TRYG A/S | TRYG | 107,707.00 | 551.5000 | 0.00 | -59,400,410.50 | -5,874,865,130.25 |
| 04/04/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-A- 400% STOCK DIVIDEND | MAERSKA | 35,608.00 | 0.0000 | 0.00 | 0.00 | -5,874,865,130.25 |
| 04/04/2014 | 04/04/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-B - 400% STOCK DIVIDEND | MAERSKB | 43,252.00 | 0.0000 | 0.00 | 0.00 | -5,874,865,130.25 |
| 08/05/2014 | 14/05/2014 | DKK | Buy | COLOPLAST-B | COLOB | 604,404.00 | 468.1000 | 0.00 | -282,921,512.40 | -6,157,786,642.65 |
| 03/06/2014 | 10/06/2014 | DKK | Sell | NOVOZYMES A/S-B | NZYMB | -1,148,266.00 | 267.4000 | 0.00 | 307,046,328.40 | -5,850,740,314.25 |
| 04/06/2014 | 11/06/2014 | DKK | Sell | Danske Bank A/S | DANSKE DC | -3,966,266.00 | 154.4000 | 0.00 | 612,391,470.40 | -5,238,348,843.85 |
| 04/06/2014 | 11/06/2014 | DKK | Sell | TDC A/S | TDC | -3,979,143.00 | 52.7500 | 0.00 | 209,899,793.25 | -5,028,449,050.60 |
| 10/06/2014 | 13/06/2014 | DKK | Sell | CARLSBERG AS-B | CARLB | -519,918.00 | 582.5000 | 0.00 | 302,852,235.00 | -4,725,596,815.60 |
| 10/06/2014 | 13/06/2014 | DKK | Sell | PANDORA A/S | PNDORA | -470,409.00 | 410.8000 | 0.00 | 193,244,017.20 | -4,532,352,798.40 |
| 11/06/2014 | 16/06/2014 | DKK | Sell | NOVO NORDISK A/S-B | NOVOB DC | -12,361,007.00 | 245.0000 | 0.00 | 3,028,446,715.00 | -1,503,906,083.40 |
| 07/08/2014 | 13/08/2014 | DKK | Buy | TDC A/S | TDC | 3,660,794.00 | 51.3500 | 0.00 | -187,981,771.90 | -1,691,887,855.30 |
| 28/08/2014 | 02/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-A | MAERSKA | -44,510.00 | 13,830.0000 | 0.00 | 615,573,300.00 | -1,076,314,555.30 |
| 03/09/2014 | 08/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-B | MAERSKB | -54,065.00 | 14,490.0000 | 0.00 | 783,401,850.00 | -292,912,705.30 |
| 08/09/2014 | 11/09/2014 | DKK | Sell | COLOPLAST-B | COLOB | -604,404.00 | 483.9000 | 0.00 | 292,471,095.60 | -441,609.70 |
| 08/09/2014 | 11/09/2014 | DKK | Sell | TRYG A/S | TRYG | -107,707.00 | 574.0000 | 0.00 | 61,823,818.00 | 61,382,208.30 |
| 05/11/2014 | 07/11/2014 | DKK | Sell | TDC A/S | TDC | -3,660,794.00 | 45.0000 | 0.00 | 164,735,730.00 | 226,117,938.30 |
| | | | | | | 0.00 | | | | 226,117,938.30 |
| 17/04/2014 | 25/04/2014 | EUR | Buy | BELGACOM SA | BELG | 341,801.00 | 22.5000 | 0.00 | -7,690,522.50 | -7,690,522.50 |
| 28/04/2014 | 05/05/2014 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB | 173,597.00 | 74.4500 | 0.00 | -12,924,296.65 | -20,614,819.15 |
| 02/05/2014 | 08/05/2014 | EUR | Buy | AGEAS | AGS | 586,120.00 | 31.1300 | 0.00 | -18,245,915.60 | -38,860,734.75 |
| 02/05/2014 | 08/05/2014 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI | 1,637,329.00 | 77.7200 | 0.00 | -127,253,209.88 | -166,113,944.63 |
| 09/09/2014 | 12/09/2014 | EUR | Sell | BELGACOM SA | BELG | -341,801.00 | 27.2000 | 0.00 | 9,296,987.20 | -156,816,957.43 |
| 09/09/2014 | 12/09/2014 | EUR | Sell | GROUPE BRUXELLES LAMBERT SA | GBLB | -173,597.00 | 73.5800 | 0.00 | 12,773,267.26 | -144,043,690.17 |
| 10/09/2014 | 15/09/2014 | EUR | Sell | AGEAS | AGS | -586,120.00 | 25.3500 | 0.00 | 14,858,142.00 | -129,185,548.17 |
| 10/09/2014 | 15/09/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI | -1,637,329.00 | 86.3700 | 0.00 | 141,416,105.73 | 12,230,557.56 |
| | | | | | | 0.00 | | | | 12,230,557.56 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Forward Transaction Statement

Solo Capital

Forward | From: 01 January 2014 | to 16 March 2015

Account Number: Redacted - PII | Account Name: RJM Capital Pension Plan

Currency: EUR

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Trade Price | Notional | Value |
|---|---|---|---|---|---|---|---|---|---|
| 26/02/2014 | 20/06/2014 | DKK | Sell | NOVOZYMES A/S-B | NZYMB | -1,148,266.00 | 252.43 | 289,856,786.38 | 289,856,786.38 |
| 06/03/2014 | 20/06/2014 | DKK | Sell | TDC A/S | TDC | -3,979,143.00 | 51.09 | 203,291,630.47 | 493,148,416.85 |
| 18/03/2014 | 20/06/2014 | DKK | Sell | Danske Bank A/S | DANSKE DC | -3,966,266.00 | 144.35 | 572,541,206.02 | 1,065,689,622.87 |
| 19/03/2014 | 20/06/2014 | DKK | Sell | PANDORA A/S | PNDORA | -470,409.00 | 351.52 | 165,358,171.68 | 1,231,047,794.55 |
| 20/03/2014 | 20/06/2014 | DKK | Sell | CARLSBERG AS-B | CARLB | -519,918.00 | 516.55 | 268,563,694.89 | 1,499,611,489.44 |
| 20/03/2014 | 20/06/2014 | DKK | Sell | NOVO NORDISK A/S-B | NOVOB | -12,361,007.00 | 242.70 | 2,999,995,385.19 | 4,499,606,874.63 |
| 31/03/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-A | MAERSKA | -8,902.00 | 61,620.00 | 548,541,240.00 | 5,048,148,114.63 |
| 31/03/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-B | MAERSKB | -10,813.00 | 64,126.00 | 693,394,438.00 | 5,741,542,552.63 |
| 03/04/2014 | 19/09/2014 | DKK | Sell | TRYG A/S | TRYG | -107,707.00 | 532.96 | 57,403,522.72 | 5,798,946,075.35 |
| 04/04/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-A - 400% STOCK DIVIDEND | MAERSKA | -35,608.00 | 0.00 | 0.00 | 5,798,946,075.35 |
| 04/04/2014 | 19/09/2014 | DKK | Sell | AP MOELLER-MAERSK A/S-B - 400% STOCK DIVIDEND | MAERSKB | -43,252.00 | 0.00 | 0.00 | 5,798,946,075.35 |
| 08/05/2014 | 19/09/2014 | DKK | Sell | COLOPLAST-B | COLOB | -604,404.00 | 465.94 | 281,615,999.76 | 6,080,562,075.11 |
| 03/06/2014 | 20/06/2014 | DKK | Buy | NOVOZYMES A/S-B | NZYMB | 1,148,266.00 | 267.42 | -307,069,293.72 | 5,773,492,781.39 |
| 04/06/2014 | 20/06/2014 | DKK | Buy | Danske Bank A/S | DANSKE DC | 3,966,266.00 | 154.41 | -612,431,133.06 | 5,161,061,648.33 |
| 04/06/2014 | 20/06/2014 | DKK | Buy | TDC A/S | TDC | 3,979,143.00 | 52.75 | -209,899,793.25 | 4,951,161,855.08 |
| 10/06/2014 | 20/06/2014 | DKK | Buy | CARLSBERG AS-B | CARLB | 519,918.00 | 582.53 | -302,867,832.54 | 4,648,294,022.54 |
| 10/06/2014 | 20/06/2014 | DKK | Buy | PANDORA A/S | PNDORA | 470,409.00 | 410.82 | -193,253,425.38 | 4,455,040,597.16 |
| 11/06/2014 | 20/06/2014 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 12,361,007.00 | 245.01 | -3,028,570,325.07 | 1,426,470,272.09 |
| 07/08/2014 | 19/12/2014 | DKK | Sell | TDC A/S | TDC | -3,660,794.00 | 50.35 | 184,320,977.90 | 1,610,791,249.99 |
| 28/08/2014 | 19/09/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA | 44,510.00 | 13,832.00 | -615,662,320.00 | 995,128,929.99 |
| 03/09/2014 | 19/09/2014 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB | 54,065.00 | 14,491.00 | -783,455,915.00 | 211,673,014.99 |
| 08/09/2014 | 19/09/2014 | DKK | Buy | COLOPLAST-B | COLOB | 604,404.00 | 483.92 | -292,483,183.68 | -80,810,168.69 |
| 08/09/2014 | 19/09/2014 | DKK | Buy | TRYG A/S | TRYG | 107,707.00 | 574.02 | -61,825,972.14 | -142,636,140.83 |
| 05/11/2014 | 19/12/2014 | DKK | Buy | TDC A/S | TDC | 3,660,794.00 | 45.01 | -164,772,337.94 | -307,408,478.77 |
| | | | | | | 0.00 | | | -307,408,478.77 |
| 17/04/2014 | 19/09/2014 | EUR | Sell | BELGACOM SA | BELG | -341,801.00 | 21.28 | 7,271,884.64 | 7,271,884.64 |
| 28/04/2014 | 19/09/2014 | EUR | Sell | GROUPE BRUXELLES LAMBERT SA | GBLB | -173,597.00 | 72.52 | 12,589,566.91 | 19,861,451.55 |
| 02/05/2014 | 19/09/2014 | EUR | Sell | AGEAS | AGS | -586,120.00 | 30.13 | 17,657,040.84 | 37,518,492.39 |
| 02/05/2014 | 19/09/2014 | EUR | Sell | ANHEUSER-BUSCH INBEV NV | ABI | -1,637,329.00 | 76.75 | 125,661,398.63 | 163,179,891.01 |
| 09/09/2014 | 19/09/2014 | EUR | Buy | BELGACOM SA | BELG | 341,801.00 | 27.20 | -9,296,987.20 | 153,882,903.81 |
| 09/09/2014 | 19/09/2014 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB | 173,597.00 | 73.58 | -12,773,267.26 | 141,109,636.55 |
| 10/09/2014 | 19/09/2014 | EUR | Buy | AGEAS | AGS | 586,120.00 | 25.35 | -14,858,142.00 | 126,251,494.55 |
| 10/09/2014 | 19/09/2014 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI | 1,637,329.00 | 86.37 | -141,416,105.73 | -15,164,611.18 |
| | | | | | | 0.00 | | | -15,164,611.18 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND*

Solo Capital

Futures Transaction Statement

Futures

From 01 January 2014 to 16 March 2015

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency EUR

Current Open Trades

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | trade Price | Brokerage | Clearing Comm | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Positions

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Stock Loan Transaction Statement

Stock Loan | From 01 January 2014 to 16 March 2015

Solo Capital

Account Number: [Redacted - PII]

Account Name: RJM Capital Pension Plan

Currency EUR

Current Open Trades

| Trade Date | Settlement Date | type | Counterparty | Description | ID | Nominal | Trade Price | Cash Balance |
|---|---|---|---|---|---|---|---|---|
| DKK | | | | | | | | |
| 03/03/2014 | 04/03/2014 | Lend | Colbrook Limited | NOVOZYMES A/S-B | NZYMB | -1,148,266.00 | 254.00 | 291,659,564.00 |
| 03/06/2014 | 10/06/2014 | Recall | Colbrook Limited | NOVOZYMES A/S-B | NZYMB | 1,148,266.00 | 267.4000 | -307,046,328.40 |
| | | | | | | 0.00 | | -15,386,764.40 |
| 11/03/2014 | 12/03/2014 | Lend | Colbrook Limited | TDC A/S | TDC | -3,979,143.00 | 52.6500 | 209,501,878.95 |
| 04/06/2014 | 11/06/2014 | Recall | Colbrook Limited | TDC A/S | TDC | 3,979,143.00 | 52.7500 | -209,899,793.25 |
| | | | | | | 0.00 | | -397,914.30 |
| 21/03/2014 | 24/03/2014 | Lend | Colbrook Limited | Danske Bank A/S | DANSKE DC | -3,966,266.00 | 145.7000 | 577,884,956.20 |
| 04/06/2014 | 11/06/2014 | Recall | Colbrook Limited | Danske Bank A/S | DANSKE DC | 3,966,266.00 | 154.4000 | -612,391,470.40 |
| | | | | | | 0.00 | | -34,506,514.20 |
| 24/03/2014 | 25/03/2014 | Lend | Colbrook Limited | PANDORA A/S | PNDORA | -470,409.00 | 356.0000 | 167,465,604.00 |
| 10/06/2014 | 13/06/2014 | Recall | Colbrook Limited | PANDORA A/S | PNDORA | 470,409.00 | 410.8000 | -193,244,017.20 |
| | | | | | | 0.00 | | -25,778,413.20 |
| 25/03/2014 | 26/03/2014 | Lend | Colbrook Limited | CARLSBERG AS-B | CARLB | -519,918.00 | 522.0000 | 271,397,196.00 |
| 10/06/2014 | 13/06/2014 | Recall | Colbrook Limited | CARLSBERG AS-B | CARLB | 519,918.00 | 582.5000 | -302,852,235.00 |
| | | | | | | 0.00 | | -31,455,039.00 |
| 25/03/2014 | 26/03/2014 | Lend | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB | -12,361,007.00 | 245.8000 | 3,038,335,520.60 |
| 11/06/2014 | 16/06/2014 | Recall | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | 12,361,007.00 | 245.0000 | -3,028,446,715.00 |
| | | | | | | 0.00 | | 9,888,805.60 |
| 03/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -8,902.00 | 62,500.0000 | 556,375,000.00 |
| 04/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | -35,608.00 | 0.0000 | 0.00 |
| 28/08/2014 | 02/09/2014 | Recall | Colbrook Limited | AP MOELLER-MAERSK A/S-A | MAERSKA | 44,510.00 | 13,830.0000 | -615,573,300.00 |
| | | | | | | 0.00 | | -59,198,300.00 |
| 03/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -10,813.00 | 65,000.0000 | 702,845,000.00 |
| 04/04/2014 | 04/04/2014 | Lend | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | -43,252.00 | 0.0000 | 0.00 |
| 03/09/2014 | 08/09/2014 | Recall | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB | 54,065.00 | 14,490.0000 | -783,401,850.00 |
| | | | | | | 0.00 | | -80,556,850.00 |
| 08/04/2014 | 09/04/2014 | Lend | Colbrook Limited | TRYG A/S | TRYG | -107,707.00 | 551.5000 | 59,400,410.50 |
| 08/09/2014 | 11/09/2014 | Recall | Colbrook Limited | TRYG A/S | TRYG | 107,707.00 | 574.0000 | -61,823,818.00 |
| | | | | | | 0.00 | | -2,423,407.50 |
| 13/05/2014 | 14/05/2014 | Lend | Colbrook Limited | COLOPLAST-B | COLOB | -604,404.00 | 468.1000 | 282,921,512.40 |
| 08/09/2014 | 11/09/2014 | Recall | Colbrook Limited | COLOPLAST-B | COLOB | 604,404.00 | 483.9000 | -292,471,095.60 |
| | | | | | | 0.00 | | -9,549,583.20 |
| 12/08/2014 | 13/08/2014 | Lend | Colbrook Limited | TDC A/S | TDC | -3,660,794.00 | 51.3500 | 187,981,771.90 |
| 05/11/2014 | 07/11/2014 | Recall | Colbrook Limited | TDC A/S | TDC | 3,660,794.00 | 45.0000 | -164,735,730.00 |
| | | | | | | 0.00 | | 23,246,041.90 |
| | | | | | | | **DKK Total** | **-226,117,938.30** |
| EUR | | | | | | | | |
| 24/04/2014 | 25/04/2014 | Lend | Colbrook Limited | BELGACOM SA | BELG | -341,801.00 | 22.5000 | 7,690,522.50 |
| 09/09/2014 | 12/09/2014 | Recall | Colbrook Limited | BELGACOM SA | BELG | 341,801.00 | 27.2000 | -9,296,987.20 |
| | | | | | | 0.00 | | -1,606,464.70 |
| 02/05/2014 | 05/05/2014 | Lend | Colbrook Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | -173,597.00 | 74.4500 | 12,924,296.65 |
| 09/09/2014 | 12/09/2014 | Recall | Colbrook Limited | GROUPE BRUXELLES LAMBERT SA | GBLB | 173,597.00 | 73.5800 | -12,773,267.26 |
| | | | | | | 0.00 | | 151,029.39 |
| 07/05/2014 | 08/05/2014 | Lend | Colbrook Limited | AGEAS | AGS | -586,120.00 | 31.1300 | 18,245,915.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/09/2014 | 15/09/2014 | Recall | Colbrook Limited | AGEAS | AGS | 586,120.00 | 25.3500 | -14,858,142.00 |
| | | | | | | 0.00 | | 3,387,773.60 |
| 07/05/2014 | 08/05/2014 | Lend | Colbrook Limited | ANHEUSER-BUSCH INBEV NV | ABI | -1,637,329.00 | 77.7200 | 127,253,209.88 |
| 10/09/2014 | 15/09/2014 | Recall | Colbrook Limited | ANHEUSER-BUSCH INBEV NV | ABI | 1,637,329.00 | 86.3700 | -141,416,105.73 |
| | | | | | | 0.00 | | -14,162,895.85 |
| | | | | | | | **EUR Total** | **-12,230,557.56** |

Cash Collateral MTM

| Settlement Date | Return Date | Type | Description | Nominal | Start Price | Start Cash | End Price | End Cash |
|---|---|---|---|---|---|---|---|---|
| DKK | | | | | | | | |
| 04/03/2014 | 10/06/2014 | Lend | NOVOZYMES A/S-B | -1,148,266 | 254.0000 | -291,659,564.00 | 267.4000 | 307,046,328.40 |
| | | | | | | | Total MTM | 15,386,764.40 |
| 12/03/2014 | 11/06/2014 | Lend | TDC A/S | -3,979,143 | 52.6500 | -209,501,878.95 | 52.7500 | 209,899,793.25 |
| | | | | | | | Total MTM | 397,914.30 |
| 24/03/2014 | 11/06/2014 | Lend | Danske Bank A/S | -3,966,266 | 145.7000 | -577,884,956.20 | 154.4000 | 612,391,470.40 |
| | | | | | | | Total MTM | 34,506,514.20 |
| 25/03/2014 | 13/06/2014 | Lend | PANDORA A/S | -470,409 | 356.0000 | -167,465,604.00 | 410.8000 | 193,244,017.20 |
| | | | | | | | Total MTM | 25,778,413.20 |
| 26/03/2014 | 13/06/2014 | Lend | CARLSBERG AS-B | -519,918 | 522.0000 | -271,397,196.00 | 582.5000 | 302,852,235.00 |
| | | | | | | | Total MTM | 31,455,039.00 |
| 26/03/2014 | 16/06/2014 | Lend | NOVO NORDISK A/S-B | -12,361,007 | 245.8000 | -3,038,335,520.60 | 245.0000 | 3,028,446,715.00 |
| | | | | | | | Total MTM | -9,888,805.60 |
| 04/04/2014 | 02/09/2014 | Lend | AP MOELLER-MAERSK A/S-A | -8,902 | 62,500.0000 | -556,375,000.00 | 13,830.0000 | 615,573,300.00 |
| 04/04/2014 | 02/09/2014 | Lend | AP MOELLER-MAERSK A/S-A - 400% STOCK DIVIDEND | -35,608 | 0.0000 | 0.00 | 0.0000 | 0.00 |
| | | | | | | | Total MTM | 59,198,300.00 |
| 04/04/2014 | 08/09/2014 | Lend | AP MOELLER-MAERSK A/S-B | -10,813 | 65,000.0000 | -702,845,000.00 | 14,490.0000 | 783,401,850.00 |
| 04/04/2014 | 08/09/2014 | Lend | AP MOELLER-MAERSK A/S-B - 400% STOCK DIVIDEND | -43,252 | 0.0000 | 0.00 | 0.0000 | 0.00 |
| | | | | | | | Total MTM | 80,556,850.00 |
| 09/04/2014 | 11/09/2014 | Lend | TRYG A/S | -107,707 | 551.5000 | -59,400,410.50 | 574.0000 | 61,823,818.00 |
| | | | | | | | Total MTM | 2,423,407.50 |
| 14/05/2014 | 11/09/2014 | Lend | COLOPLAST-B | -604,404 | 468.1000 | -282,921,512.40 | 483.9000 | 292,471,095.60 |
| | | | | | | | Total MTM | 9,549,583.20 |
| 13/08/2014 | 07/11/2014 | Lend | TDC A/S | -3,660,794 | 51.3500 | -187,981,771.90 | 45.0000 | 164,735,730.00 |
| | | | | | | | Total MTM | -23,246,041.90 |
| | | | | | | | **Total Cash Collateral MTM** | **226,117,938.30** |
| EUR | | | | | | | | |
| 25/04/2014 | 12/09/2014 | Lend | BELGACOM SA | -341,801 | 22.5000 | -7,690,522.50 | 27.2000 | 9,296,987.20 |
| | | | | | | | Total MTM | 1,606,464.70 |
| 05/05/2014 | 12/09/2014 | Lend | GROUPE BRUXELLES LAMBERT SA | -173,597 | 74.4500 | -12,924,296.65 | 73.5800 | 12,773,267.26 |
| | | | | | | | Total MTM | -151,029.39 |
| 08/05/2014 | 15/09/2014 | Lend | AGEAS | -586,120 | 31.1300 | -18,245,915.60 | 25.3500 | 14,858,142.00 |
| | | | | | | | Total MTM | -3,387,773.60 |
| 08/05/2014 | 15/09/2014 | Lend | ANHEUSER-BUSCH INBEV NV | -1,637,329 | 77.7200 | -127,253,209.88 | 86.3700 | 141,416,105.73 |
| | | | | | | | Total MTM | 14,162,895.85 |
| | | | | | | | **Total Cash Collateral MTM** | **12,230,557.56** |

Stock Loan Fees and Rebates

| Settle Date | Nominal | Start Cash | Return Date | No. of Days | Rate | Stock Lending Fee | Rate | Interest Rebate |
|---|---|---|---|---|---|---|---|---|
| DKK | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **NOVOZYMES A/S-B** | | | | | | | | |
| 04/03/2014 | -1,148,266 | 291,659,564.00 | 10/06/2014 | 98.00 | 0.37692% | 299,260.21 | 0.70000% | -555,773.50 |
| **TDC A/S** | | | | | | | | |
| 12/03/2014 | -3,979,143 | 209,501,878.95 | 11/06/2014 | 91.00 | 0.39539% | 209,388.34 | 0.70000% | -370,701.94 |
| **Danske Bank A/S** | | | | | | | | |
| 24/03/2014 | -3,966,266 | 577,884,956.20 | 11/06/2014 | 79.00 | 0.39767% | 504,299.81 | 0.70000% | -887,695.50 |
| **PANDORA A/S** | | | | | | | | |
| 25/03/2014 | -470,409 | 167,465,604.00 | 13/06/2014 | 80.00 | 0.40000% | 148,858.31 | 0.70000% | -260,502.05 |
| **CARLSBERG AS-B** | | | | | | | | |
| 26/03/2014 | -519,918 | 271,397,196.00 | 13/06/2014 | 79.00 | 0.40010% | 238,285.98 | 0.70000% | -416,896.25 |
| **NOVO NORDISK A/S-B** | | | | | | | | |
| 26/03/2014 | -12,361,007 | 3,038,335,520.60 | 16/06/2014 | 82.00 | 0.40010% | 2,768,953.32 | 0.75792% | -5,245,279.91 |
| **AP MOELLER-MAERSK A/S-A** | | | | | | | | |
| 04/04/2014 | -8,902 | 556,375,000.00 | 02/09/2014 | 151.00 | 0.22000% | 513,410.49 | 0.70000% | -1,633,578.82 |
| 04/04/2014 | -35,608 | | 02/09/2014 | 151.00 | 0.22000% | 0.00 | 0.70000% | 0.00 |
| **AP MOELLER-MAERSK A/S-B** | | | | | | | | |
| 04/04/2014 | -10,813 | 702,845,000.00 | 08/09/2014 | 157.00 | 0.22000% | 674,340.73 | 0.70000% | -2,145,629.60 |
| 04/04/2014 | -43,252 | | 08/09/2014 | 157.00 | 0.22000% | 0.00 | 0.70000% | 0.00 |
| **TRYG A/S** | | | | | | | | |
| 09/04/2014 | -107,707 | 59,400,410.50 | 11/09/2014 | 155.00 | 0.22875% | 58,503.22 | 0.70000% | -179,026.24 |
| **COLOPLAST-B** | | | | | | | | |
| 14/05/2014 | -604,404 | 282,921,512.40 | 11/09/2014 | 120.00 | 0.25778% | 243,105.02 | 0.70000% | -660,150.20 |
| **TDC A/S** | | | | | | | | |
| 13/08/2014 | -3,660,794 | 187,981,771.90 | 07/11/2014 | 86.00 | 0.23492% | 105,494.95 | 0.70000% | -314,347.30 |
| | | | | | **Stock Loan Fee Total** | **5,763,900.39** | **Interest Rebate Total** | **-12,569,581.30** |
| EUR | | | | | | | | |
| **BELGACOM SA** | | | | | | | | |
| 25/04/2014 | -341,801 | 7,690,522.50 | 12/09/2014 | 140.00 | 0.30074% | 8,994.53 | 0.70000% | -20,935.31 |
| **GROUPE BRUXELLES LAMBERT SA** | | | | | | | | |
| 05/05/2014 | -173,597 | 12,924,296.65 | 12/09/2014 | 130.00 | 0.30856% | 14,400.83 | 0.70000% | -32,669.75 |
| **AGEAS** | | | | | | | | |
| 08/05/2014 | -586,120 | 18,245,915.60 | 15/09/2014 | 130.00 | 0.31040% | 20,451.64 | 0.70000% | -46,121.62 |
| **ANHEUSER-BUSCH INBEV NV** | | | | | | | | |
| 08/05/2014 | -1,637,329 | 127,253,209.88 | 15/09/2014 | 130.00 | 0.31040% | 142,636.71 | 0.54123% | -248,709.74 |
| | | | | | **Stock Loan Fee Total** | **186,483.71** | **Interest Rebate Total** | **-348,436.42** |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Solo Capital

Cash Transaction Statement
From 01 January 2014 to 16 March 2015

Account Name: RJM Capital Pension Plan
Account Number: [Redacted - PII]

Cash Currency EUR

| Date | Description | Credit | Debit | Balance |
|---|---|---|---|---|
| | Opening Balance | | | 0.00 |
| | | | | |
| | Equity Settlements | | 12,230,557.56 | 12,230,557.56 |
| | Stock Loan Settlements | | -12,230,557.56 | -0.00 |
| | Dividends | | 3,096,006.34 | 3,096,006.34 |
| | Variation Margin | | 0.00 | 3,096,006.34 |
| | Stock Loan Interest & Fee | | -161,952.71 | 2,934,053.62 |
| | Initial Margin | | 0.00 | 2,934,053.62 |
| | Stock Margin | | 12,230,557.56 | 15,164,611.18 |
| | Realised Futures P&L | | -15,164,611.18 | 0.00 |
| | | | | 0.00 |

Cash Currency DKK

| Date | Description | Credit | Debit | Balance |
|---|---|---|---|---|
| | Opening Balance | | | 5,101.79 |
| 02/01/2014 | GOAL Tax Reclaim | 1,307,413.08 | | 1,312,514.87 |
| 02/01/2014 | GSS Invoice 106 | | -871,652.30 | 440,862.57 |
| 07/01/2014 | GOAL Tax Reclaim | 1,731,515.94 | | 2,172,378.51 |
| 07/01/2014 | GSS Invoice 132 | | -1,154,401.68 | 1,017,976.83 |
| 08/01/2014 | FX to USD @ 5.469243 | | -435,760.78 | 582,216.05 |
| 09/01/2014 | FX to USD @ 5.49253 | | -582,216.05 | 0.00 |
| | | | | |
| | Equity Settlements | | 226,117,938.30 | 226,117,938.30 |
| | Stock Loan Settlements | | -226,117,938.30 | 0.00 |
| | Dividends | | 88,196,221.37 | 88,196,221.37 |
| | Variation Margin | | 0.00 | 88,196,221.37 |
| | Stock Loan Interest & Fee | | -6,905,680.90 | 81,290,540.47 |
| | Initial Margin | | 0.00 | 81,290,540.47 |
| | Stock Margin | | 226,117,938.30 | 307,408,478.77 |
| | Realised Futures P&L | | -307,408,478.77 | -0.00 |
| | | | | -0.00 |

Cash Currency USD

| Date | Description | | Debit/Credit | Balance |
|---|---|---|---|---|
| | Opening Balance | | | 15,470.83 |
| 08/01/2014 | FX from DKK @ 5.469243 | 79,674.79 | | 95,145.62 |
| 09/01/2014 | FX from DKK @ 5.49253 | 106,001.43 | | 201,147.05 |
| 15/01/2014 | Payment to [Redacted - PII] | | -151,147.05 | 50,000.00 |
| 15/01/2014 | Bank Charge | | -32.07 | 49,967.93 |
| 31/01/2014 | Custody Fee January 14 @ 1.3486 | | -1,685.75 | 48,282.18 |
| 26/02/2014 | Trading Fees @ 1.3672 | | -4,122.11 | 44,160.07 |
| 28/02/2014 | Custody Fee February 14 @ 1.3802 | | -2,070.30 | 42,089.77 |
| 06/03/2014 | Trading Fees @ 1.3859 | | -4,178.49 | 37,911.28 |
| 18/03/2014 | Trading Fees @ 1.3922 | | -4,218.37 | 33,692.91 |
| 19/03/2014 | Trading Fees @ 1.3916 | | -4,195.67 | 29,497.24 |
| 20/03/2014 | Trading Fees @ 1.3776 | | -8,410.25 | 21,086.99 |
| 26/03/2014 | Cash Receipt from [Redacted - PII] | 39,965.09 | | 61,052.08 |
| 31/03/2014 | Trading Fees @ 1.3772 | | -8,345.83 | 52,706.25 |
| 31/03/2014 | TAS Platform Fee March 14 @ 1.3772 | | -2,065.80 | 50,640.45 |
| 03/04/2014 | Trading Fees @ 1.3721 | | -5,513.83 | 45,126.62 |
| 08/04/2014 | Trading Fees @ 1.3796 | | -689.80 | 44,436.82 |
| 30/04/2014 | TAS Platform Fee April 14 @ 1.3866 | | -2,079.90 | 42,356.92 |
| 08/05/2014 | Trading Fees @ 1.3861 | | -4,179.09 | 38,177.83 |
| 08/05/2014 | Trading Fees @ 1.3861 (Charity Donation) | | -4,179.09 | 33,998.74 |
| 13/05/2014 | Trading Fees @ 1.3699 | | -684.95 | 33,313.79 |
| 30/05/2014 | TAS Platform Fee May 14 @ 1.3635 | | -2,045.25 | 31,268.54 |
| 03/06/2014 | Trading Fees @ 1.3633 | | -4,792.00 | 26,476.54 |
| 04/06/2014 | Trading Fees @ 1.3608 | | -9,586.83 | 16,889.71 |
| 10/06/2014 | Trading Fees @ 1.3546 | | -9,522.84 | 7,366.87 |
| 11/06/2014 | Trading Fees @ 1.3536 | | -4,859.40 | 2,507.47 |
| 23/06/2014 | Cash Receipt from [Redacted - PII] | 20,964.77 | | 23,472.24 |
| 30/06/2014 | TAS Platform Fee June 14 @ 1.369 | | -2,053.50 | 21,418.74 |

| | | | | |
|---|---|---|---|---|
| 31/07/2014 | TAS Platform Fee July 14 @ 1.3385 | | -2,007.75 | 19,410.99 |
| 04/08/2014 | Cash Receipt from [Redacted-PII] | 38,964.90 | | 58,375.89 |
| 07/08/2014 | Trading Fees @ 1.3351 | | -4,025.33 | 54,350.56 |
| 28/08/2014 | Trading Fees @ 1.3175 | | -5,318.77 | 49,031.79 |
| 31/08/2014 | TAS Platform Fee August 14 @ 1.3132 | | -1,969.80 | 47,061.99 |
| 03/09/2014 | Trading Fees @ 1.3141 | | -4,638.77 | 42,423.22 |
| 08/09/2014 | Trading Fees @ 1.2934 | | -9,092.60 | 33,330.62 |
| 30/09/2014 | TAS Platform Fee September 14 @ 1.2629 | | -1,894.35 | 31,436.27 |
| 31/10/2014 | TAS Platform Fee October 14 @ 1.2525 | | -1,878.75 | 29,557.52 |
| 05/11/2014 | Trading Fees @ 1.2492 | | -4,390.94 | 25,166.58 |
| 30/11/2014 | TAS Platform Fee November 14 @ 1.2452 | | -1,867.80 | 23,298.78 |
| 31/12/2014 | TAS Platform Fee December 14 @ 1.2098 | | -1,814.70 | 21,484.08 |
| 10/03/2015 | Cash Payment to [Redacted-PII] | | -21,484.08 | -0.00 |

| | | | |
|---|---|---|---|
| | Equity Settlements | 0.00 | 0.00 |
| | Stock Loan Settlements | 0.00 | 0.00 |
| | Dividends | 0.00 | 0.00 |
| | Variation Margin | 0.00 | 0.00 |
| | Stock Loan Interest & Fee | 0.00 | 0.00 |
| | Initial Margin | 0.00 | 0.00 |
| | Stock Margin | 0.00 | 0.00 |
| | Realised Futures P&L | 0.00 | 0.00 |
| | | | 0.00 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*
*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

OPEN POSITION STATEMENT

Solo Capital

RJM Capital Pension Plan
1010 Fifth Avenue
Apt 1D, New York
NY 100028
United States of America

Account Number: Redacted - PII

Date 30 April 2013

SOLO CAPITALPARTNERS LLP
4 - 6 THROGMORTON AVENUE
LONDON EC2N 2DL
TEL (44 ) 20 7382 4940

Open Positions

| Date | Open Position | | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|---|---|
| 30 April 2013 | S | -32,500.00 | TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 45.9300 | -149,272,500.00 | DKK | -5,947,500.00 |
| 30 April 2013 | B | 3,250,000.00 | TDC A/S | 45.7393 | 45.9200 | 149,240,000.00 | DKK | 587,275.00 |
| 30 April 2013 | SL | -3,250,000.00 | TDC A/S | 45.7393 | 45.9200 | -149,240,000.00 | DKK | -587,275.00 |
| 30 April 2013 | S | -24,000.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 993.2500 | -2,383,800,000.00 | DKK | -93,936,000.00 |
| 30 April 2013 | B | 2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 993.0000 | 2,383,200,000.00 | DKK | 63,393,600.00 |
| 30 April 2013 | SL | -2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 993.0000 | -2,383,200,000.00 | DKK | -63,393,600.00 |
| 30 April 2013 | S | -12,000.00 | DSV A/S DSV 21/06/2013 | 143.9700 | 142.5400 | -171,048,000.00 | DKK | 1,716,000.00 |
| 30 April 2013 | B | 1,200,000.00 | DSV A/S | 144.7836 | 142.5000 | 171,000,000.00 | DKK | -2,740,320.00 |
| 30 April 2013 | SL | -1,200,000.00 | DSV A/S | 144.7836 | 142.5000 | -171,000,000.00 | DKK | 2,740,320.00 |
| 30 April 2013 | S | -10,600.00 | H Lundbeck A/S LUN 20/12/2013 | 102.3000 | 113.6200 | -120,437,200.00 | DKK | -11,999,200.00 |
| 30 April 2013 | B | 1,060,000.00 | H LUNDBECK A/S | 103.2481 | 113.2000 | 119,992,000.00 | DKK | 10,549,014.00 |
| 30 April 2013 | SL | -1,060,000.00 | H LUNDBECK A/S | 103.2481 | 113.2000 | -119,992,000.00 | DKK | -10,549,014.00 |
| 30 April 2013 | S | -6,400.00 | Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 527.4700 | -337,580,800.00 | DKK | 36,876,800.00 |
| 30 April 2013 | B | 640,000.00 | CARLSBERG AS-B | 586.5422 | 525.5000 | 336,320,000.00 | DKK | -39,067,008.00 |
| 30 April 2013 | SL | -640,000.00 | CARLSBERG AS-B | 586.5422 | 525.5000 | -336,320,000.00 | DKK | 39,067,008.00 |
| 30 April 2013 | S | -2,850.00 | FLSMIDTH & CO A/S 20/09/2013 | 343.3000 | 329.8300 | -94,001,550.00 | DKK | 3,838,950.00 |
| 30 April 2013 | B | 285,000.00 | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | 93,850,500.00 | DKK | -5,659,159.50 |
| 30 April 2013 | SL | -285,000.00 | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | -93,850,500.00 | DKK | 5,659,159.50 |
| 30 April 2013 | S | -104.00 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | 42,821.3100 | 40,290.1602 | -419,017,666.08 | DKK | 26,323,957.92 |
| 30 April 2013 | B | 10,400.00 | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | 418,912,000.00 | DKK | -35,363,016.00 |
| 30 April 2013 | SL | -10,400.00 | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | -418,912,000.00 | DKK | 35,363,016.00 |
| 30 April 2013 | S | -42.00 | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | 41,090.6200 | 41,090.6200 | -172,580,604.00 | DKK | 0.00 |
| 30 April 2013 | B | 4,200.00 | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | 162,540,000.00 | DKK | -13,651,218.00 |
| 30 April 2013 | SL | -4,200.00 | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | -162,540,000.00 | DKK | 13,651,218.00 |
| 30 April 2013 | S | -1,600.00 | TRYG A/S TRYG 20/12/2013 | 463.1400 | 492.0400 | -78,726,400.00 | DKK | -4,624,000.00 |
| 30 April 2013 | B | 160,000.00 | TRYG A/S | 480.2812 | 490.2000 | 78,432,000.00 | DKK | 1,587,008.00 |
| 30 April 2013 | SL | -160,000.00 | TRYG A/S | 480.2812 | 490.2000 | -78,432,000.00 | DKK | -1,587,008.00 |
| 30 April 2013 | S | -12,000.00 | Belgacom BX7F 20/12/13 | 17.7367 | 20.6154 | -24,738,480.00 | EUR | -3,454,440.00 |
| 30 April 2013 | B | 1,200,000.00 | BELGACOM SA | 18.9500 | 17.5000 | 21,000,000.00 | EUR | -1,740,000.00 |
| 30 April 2013 | SL | -1,200,000.00 | BELGACOM SA | 18.9500 | 17.5000 | -21,000,000.00 | EUR | 1,740,000.00 |
| 30 April 2013 | S | -11,300.00 | AGEAS FO4G 20/12/2013 | 26.5066 | 27.8503 | -31,470,839.00 | EUR | -1,518,381.00 |
| 30 April 2013 | B | 1,130,000.00 | AGEAS | 27.3400 | 27.8200 | 31,436,600.00 | EUR | 542,400.00 |
| 30 April 2013 | S | -39,000.00 | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | 75.1436 | 71.6885 | -279,585,150.00 | EUR | 13,474,890.00 |
| 30 April 2013 | B | 3,900,000.00 | ANHEUSER-BUSCH INBEV NV | 76.2300 | 72.2500 | 281,775,000.00 | EUR | -15,522,000.00 |
| 30 April 2013 | S | -6,000.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 | 59.0080 | 58.8603 | -35,316,180.00 | EUR | 88,620.00 |
| 30 April 2013 | B | 600,000.00 | GROUPE BRUXELLES LAMBERT SA | 60.8500 | 58.8000 | 35,280,000.00 | EUR | -1,230,000.00 |
| 30 April 2013 | S | -5,700.00 | UCB SA UNCF 20/12/13 | 44.5913 | 43.9779 | -25,067,403.00 | EUR | 349,638.00 |
| 30 April 2013 | B | 570,000.00 | UCB SA | 45.2500 | 44.8800 | 25,581,600.00 | EUR | -210,900.00 |

ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | |
|---|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | -22,740,000.00 | -3,933,850,324.50 | 0.00 | -550,398,219.59 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | -46,889.39 | -35,635.65 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 22,740,000.00 | 3,933,850,324.50 | 0.00 | 550,398,219.59 |
| Total daily MTM on Stock Loan | -1,740,000.00 | -20,363,824.50 | 0.00 | -4,471,456.08 |
| Interest on Stock Loan Cash Pool | -2,319.26 | -4,260,488.84 | 0.00 | -573,790.41 |
| Stock Lending Fees | 1,258.31 | 3,190,994.79 | 0.00 | 429,275.26 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Initial Margin | -40,511,837.90 | -387,871,372.80 | 0.00 | -92,538,097.45 |
| Variation Margins | -9,220,173.00 | -68,114,816.58 | 0.00 | -18,356,601.66 |
| Dividends | 1,512,000.00 | 60,137,400.00 | 0.00 | 9,578,395.72 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cash Balance | -49,961,071.85 | -417,282,107.93 | -46,889.39 | -105,967,910.26 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*
*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Solo Capital

Equity Transaction Statement

Cash

From 07 March 2013 to 30 April 2013

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency EUR

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| | | | | | | 285,000.00 | 349.1567 | | -99,509,659.50 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | | -454,275,016.00 | -454,275,016.00 |
| | | | | | | 10,400.00 | 43,680.2900 | | -454,275,016.00 | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| | | | | | | 4,200.00 | 41,950.2900 | | -176,191,218.00 | |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| | | | | | | 160,000.00 | 480.2812 | | -76,844,992.00 | |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| | | | | | | 1,200,000.00 | 18.9500 | | -22,740,000.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |
| | | | | | | 1,130,000.00 | 27.3400 | | -30,894,200.00 | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 900,000.00 | 76.2300 | | -68,607,000.00 | -68,607,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| | | | | | | 3,900,000.00 | 76.2300 | | -297,297,000.00 | |
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | | -36,510,000.00 | -36,510,000.00 |
| | | | | | | 600,000.00 | 60.8500 | | -36,510,000.00 | |
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | | -25,792,500.00 | -25,792,500.00 |
| | | | | | | 570,000.00 | 45.2500 | | -25,792,500.00 | |

Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | av tr PX | Curr Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S | | | | | | | | | | |
| 07/03/2013 | 13/03/2013 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | 45.920 | -149,240,000.00 | 587,275.00 |
| | | | | | Open Position | 3,250,000.00 | | | -149,240,000.00 | |
| NOVO NORDISK A/S-B | | | | | | | | | | |
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | 993.000 | -2,383,200,000.00 | 63,393,600.00 |
| | | | | | Open Position | 2,400,000.00 | | | -2,383,200,000.00 | |
| H LUNDBECK A/S | | | | | | | | | | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | 113.200 | -119,992,000.00 | 10,549,014.00 |
| | | | | | Open Position | 1,060,000.00 | | | -119,992,000.00 | |
| DSV A/S | | | | | | | | | | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | 142.500 | -171,000,000.00 | -2,740,320.00 |
| | | | | | Open Position | 1,200,000.00 | | | -171,000,000.00 | |
| CARLSBERG AS-B | | | | | | | | | | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | 525.500 | -336,320,000.00 | -39,067,008.00 |
| | | | | | Open Position | 640,000.00 | | | -336,320,000.00 | |
| FLSMIDTH & CO A/S | | | | | | | | | | |
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | 329.300 | -93,850,500.00 | -5,659,159.50 |
| | | | | | Open Position | 285,000.00 | | | -93,850,500.00 | |
| AP MOELLER-MAERSK A/S-B | | | | | | | | | | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | 40,280.000 | -418,912,000.00 | -35,363,016.00 |
| | | | | | Open Position | 10,400.00 | | | -418,912,000.00 | |
| AP MOELLER-MAERSK A/S-A | | | | | | | | | | |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | 38,700.000 | -162,540,000.00 | -13,651,218.00 |
| | | | | | Open Position | 4,200.00 | | | -162,540,000.00 | |
| TRYG A/S | | | | | | | | | | |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | 490.200 | -78,432,000.00 | 1,587,008.00 |
| | | | | | Open Position | 160,000.00 | | | -78,432,000.00 | |
| BELGACOM SA | | | | | | | | | | |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | 17.500 | -21,000,000.00 | -1,740,000.00 |
| | | | | | Open Position | 1,200,000.00 | | | -21,000,000.00 | |
| AGEAS | | | | | | | | | | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | 27.820 | -31,436,600.00 | 542,400.00 |
| | | | | | Open Position | 1,130,000.00 | | | -31,436,600.00 | |
| ANHEUSER-BUSCH INBEV NV | | | | | | | | | | |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 3,900,000.00 | 76.2300 | 72.250 | -281,775,000.00 | -15,522,000.00 |
| | | | | | Open Position | 3,900,000.00 | | | -281,775,000.00 | |
| GROUPE BRUXELLES LAMBERT SA | | | | | | | | | | |
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | 58.800 | -35,280,000.00 | -1,230,000.00 |
| | | | | | Open Position | 600,000.00 | | | -35,280,000.00 | |
| UCB SA | | | | | | | | | | |
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | 44.880 | -25,581,600.00 | -210,900.00 |
| | | | | | Open Position | 570,000.00 | | | -25,581,600.00 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Futures Transaction Statement

Futures — From 07 March 2013 to 30 April 2013

Solo Capital

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency EUR

Current Open Trades

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | trade Price | Brokerage | Clearing Comm | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -32,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,600.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,600.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| 04/05/2013 | 20/09/2013 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| | | | | | | -2,850.00 | | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MEARSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| | | | | | | -104.00 | | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MEARSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| | | | | | | -42.00 | | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| 18/04/2013 | 20/12/2013 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=Z3 | -1,600.00 | 100.00 | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| | | | | | | -1,600.00 | | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| 22/04/2013 | 20/12/2013 | EUR | Sell | Belgacom BX7F 20/12/13 | BX7F=Z3 | -12,000.00 | 100.00 | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| | | | | | | -12,000.00 | | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=Z3 | -39,000.00 | 100.00 | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| | | | | | | -39,000.00 | | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | AGEAS FO4G 20/12/2013 | FO4G=Z3 | -11,300.00 | 100.00 | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| | | | | | | -11,300.00 | | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| 26/04/2013 | 20/12/2013 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIF=Z3 | -6,000.00 | 100.00 | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| | | | | | | -6,000.00 | | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| 30/04/2013 | 20/12/2013 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=Z3 | -5,700.00 | 100.00 | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |
| | | | | | | -5,700.00 | | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |

Open Position Statement

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Av Tr Px | Curr Price | Value | Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13 | | | | | | | | | | | |
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 45.9300 | 149,272,500.00 | -5,947,500.00 |
| | | | | | | | | Current Value of Futures | | 149,272,500.00 | |
| Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | | | | | | | | | | | |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 993.2500 | 2,383,800,000.00 | -93,936,000.00 |
| | | | | | | | | Current Value of Futures | | 2,383,800,000.00 | |
| DSV A/S DSV 21/06/2013 | | | | | | | | | | | |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 142.5400 | 171,048,000.00 | 1,716,000.00 |
| | | | | | | | | Current Value of Futures | | 171,048,000.00 | |
| H Lundbeck A/S LUN 20/12/2013 | | | | | | | | | | | |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,600.00 | 100.00 | 102.3000 | 113.6200 | 120,437,200.00 | -11,999,200.00 |
| | | | | | | | | Current Value of Futures | | 120,437,200.00 | |
| Carlsberg A/S CARLB 20/12/2013 | | | | | | | | | | | |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 527.4700 | 337,580,800.00 | 36,876,800.00 |
| | | | | | | | | Current Value of Futures | | 337,580,800.00 | |
| FLSMIDTH & CO A/S 20/09/2013 | | | | | | | | | | | |
| 04-May-13 | 20-Sep-13 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 329.8300 | 94,001,550.00 | 3,838,950.00 |
| | | | | | | | | Current Value of Futures | | 94,001,550.00 | |
| AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | | | | | | | | | | | |
| 11-Apr-13 | 21-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MEARSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 40,290.1602 | 419,017,666.08 | 26,323,957.92 |
| | | | | | | | | Current Value of Futures | | 419,017,666.08 | |
| AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | | | | | | | | | | | |
| 11-Apr-13 | 21-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MEARSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 41,090.6200 | 172,580,604.00 | 0.00 |
| | | | | | | | | Current Value of Futures | | 172,580,604.00 | |
| TRYG A/S TRYG 20/12/2013 | | | | | | | | | | | |
| 18-Apr-13 | 20-Dec-13 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=Z3 | -1,600.00 | 100.00 | 463.1400 | 492.0400 | 78,726,400.00 | -4,624,000.00 |
| | | | | | | | | Current Value of Futures | | 78,726,400.00 | |
| | | | | | | | | | | Futures Variation Margin | -47,750,992.08 |
| Belgacom BX7F 20/12/13 | | | | | | | | | | | |
| 22-Apr-13 | 20-Dec-13 | EUR | Sell | Belgacom BX7F 20/12/13 | BX7F=Z3 | -12,000.00 | 100.00 | 17.7367 | 20.6154 | 24,738,480.00 | -3,454,440.00 |
| | | | | | | | | Current Value of Futures | | 24,738,480.00 | |
| ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | | | | | | | | | | | |
| 25-Apr-13 | 20-Dec-13 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=Z3 | -39,000.00 | 100.00 | 75.1436 | 71.6885 | 279,585,150.00 | 13,474,890.00 |
| | | | | | | | | Current Value of Futures | | 279,585,150.00 | |
| AGEAS FO4G 20/12/2013 | | | | | | | | | | | |
| 25-Apr-13 | 20-Dec-13 | EUR | Sell | AGEAS FO4G 20/12/2013 | FO4G=Z3 | -11,300.00 | 100.00 | 26.5066 | 27.8503 | 31,470,839.00 | -1,518,381.00 |
| | | | | | | | | Current Value of Futures | | 31,470,839.00 | |
| Groupe Bruxelles Lambert SA EAIF 20/12/13 | | | | | | | | | | | |
| 26-Apr-13 | 20-Dec-13 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIF=Z3 | -6,000.00 | 100.00 | 59.0080 | 58.8603 | 35,316,180.00 | 88,620.00 |
| | | | | | | | | Current Value of Futures | | 35,316,180.00 | |
| UCB SA UNCF 20/12/13 | | | | | | | | | | | |
| 30-Apr-13 | 20-Dec-13 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=Z3 | -5,700.00 | 100.00 | 44.5913 | 43.9779 | 25,067,403.00 | 349,638.00 |
| | | | | | | | | Current Value of Futures | | 25,067,403.00 | |
| | | | | | | | | | | Futures Variation Margin | 8,940,327.00 |

| Initial Margin EUR | |
|---|---|
| -2,128,404.00 | Belgacom BX7F 20/12/13 |
| -29,306,004.00 | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 |
| -2,995,245.80 | AGEAS FO4G 20/12/2013 |
| -3,540,480.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 |
| -2,541,704.10 | UCB SA UNCF 20/12/13 |
| -40,511,837.90 | |

| Initial Margin DKK | |
|---|---|
| -14,332,500.00 | TDC A/S TDC Cash Flex 21/06/13 |
| -228,986,400.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| -17,276,400.00 | DSV A/S DSV 21/06/2013 |
| -10,843,800.00 | H Lundbeck A/S LUN 20/12/2013 |
| -37,445,760.00 | Carlsberg A/S CARLB 20/12/2013 |
| -9,784,050.00 | FLSMIDTH & CO A/S 20/09/2013 |
| -44,534,162.40 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 |
| -17,258,060.40 | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 |
| -7,410,240.00 | TRYG A/S TRYG 20/12/2013 |
| -387,871,372.80 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Stock Loan Transaction Statement

Stock Loan | From 07 March 2013 to 30 April 2013

Solo Capital

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency EUR

Current Open Trades

| Trade Date | Settlement Date | type | Counterparty | Description | ID | Nominal | TRADE PX | CASH ORIG |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| | | | | | | | | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
| | | | | | | | | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| | | | | | | | | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
| | | | | | | | | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| | | | | | | | | 375,387,008.00 |
| 10-Apr-13 | 11-Apr-13 | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 349.1567 | 99,509,659.50 |
| | | | | | | | | 99,509,659.50 |
| 16-Apr-13 | 17-Apr-13 | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 43,680.2900 | 454,275,016.00 |
| | | | | | | | | 454,275,016.00 |
| 16-Apr-13 | 17-Apr-13 | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 41,950.2900 | 176,191,218.00 |
| | | | | | | | | 176,191,218.00 |
| 23-Apr-13 | 24-Apr-13 | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 480.2812 | 76,844,992.00 |
| | | | | | | | | 76,844,992.00 |
| 25-Apr-13 | 26-Apr-13 | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 18.9500 | 22,740,000.00 |
| | | | | | | | | 22,740,000.00 |

Collateral

| | Trade Date | Settlement Date | type | Counterparty | Description | Identifier | Nominal | Mtm price cob | CURRENT VALUE |
|---|---|---|---|---|---|---|---|---|---|
| Open Stock loan / borrow | | | | | | | | | |
| | | | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.920 | -149,240,000.00 |
| Cash pool | | | | | | | | | |
| | | | | | COLLATERAL | CASH | 148,652,725.00 | | 148,652,725.00 |
| | | | | | COLLATERAL | CASH | 587,275.00 | | 587,275.00 |
| | | | | | | | | MTM Call | 0.00 |
| | | | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 993.000 | -2,383,200,000.00 |
| Cash pool | | | | | | | | | |
| | | | | | COLLATERAL | CASH | 2,319,806,400.00 | | 2,319,806,400.00 |
| | | | | | COLLATERAL | CASH | 63,393,600.00 | | 63,393,600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 113.200 | -119,992,000.00 |
| | | | COLLATERAL | CASH | 109,442,986.00 | | 109,442,986.00 |
| | | | COLLATERAL | CASH | 10,549,014.00 | | 10,549,014.00 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 142.500 | -171,000,000.00 |
| | | | COLLATERAL | CASH | 173,740,320.00 | | 173,740,320.00 |
| | | | COLLATERAL | CASH | -2,740,320.00 | | -2,740,320.00 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 525.500 | -336,320,000.00 |
| | | | COLLATERAL | CASH | 375,387,008.00 | | 375,387,008.00 |
| | | | COLLATERAL | CASH | -39,067,008.00 | | -39,067,008.00 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -285,000.00 | 329.300 | -93,850,500.00 |
| | | | COLLATERAL | CASH | 99,509,659.50 | | 99,509,659.50 |
| | | | COLLATERAL | CASH | -5,659,159.50 | | -5,659,159.50 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 40,280.000 | -418,912,000.00 |
| | | | COLLATERAL | CASH | 454,275,016.00 | | 454,275,016.00 |
| | | | COLLATERAL | CASH | -35,363,016.00 | | -35,363,016.00 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 38,700.000 | -162,540,000.00 |
| | | | COLLATERAL | CASH | 176,191,218.00 | | 176,191,218.00 |
| | | | COLLATERAL | CASH | -13,651,218.00 | | -13,651,218.00 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 490.200 | -78,432,000.00 |
| | | | COLLATERAL | CASH | 76,844,992.00 | | 76,844,992.00 |
| | | | COLLATERAL | CASH | 1,587,008.00 | | 1,587,008.00 |
| | | | | | | MTM Call | 0.00 |
| Cash pool | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 17.500 | -21,000,000.00 |
| | | | COLLATERAL | CASH | 22,740,000.00 | | 22,740,000.00 |
| | | | COLLATERAL | CASH | -1,740,000.00 | | -1,740,000.00 |
| | | | | | | MTM Call | 0.00 |

Stock Margin

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM |
|---|---|---|---|---|---|---|---|---|---|

**TDC DC**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -2,705.79 | -54,314.87 | | | | -0.0200% |
| 02-Apr-13 | 45.85 | 145,242,500.00 | | 1.37500% | -5,471.37 | -59,786.23 | 145,242,500.00 | -149,012,500.00 | 3,770,000.00 | 0.6750% |
| 03-Apr-13 | 45.93 | 149,012,500.00 | | 1.40000% | -5,571.06 | -65,357.29 | 149,012,500.00 | -149,272,500.00 | 260,000.00 | 0.7000% |
| 04-Apr-13 | 45.35 | 149,272,500.00 | | 1.37500% | -5,471.79 | -70,829.08 | 149,272,500.00 | -147,387,500.00 | -1,885,000.00 | 0.6750% |
| 05-Apr-13 | 44.38 | 147,387,500.00 | | 1.37500% | -5,472.00 | -76,301.07 | 147,387,500.00 | -144,235,000.00 | -3,152,500.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -5,472.20 | -81,773.28 | | | | 0.6750% |

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Apr-13 | | | | 1.37500% | -5,472.41 | -87,245.69 | | | | 0.6750% |
| 08-Apr-13 | 44.12 | 144,235,000.00 | | 1.37500% | -5,472.62 | -92,718.32 | 144,235,000.00 | -143,390,000.00 | -845,000.00 | 0.6750% |
| 09-Apr-13 | 44.40 | 143,390,000.00 | | 1.40000% | -5,572.34 | -98,290.65 | 143,390,000.00 | -144,300,000.00 | 910,000.00 | 0.7000% |
| 10-Apr-13 | 44.89 | 144,300,000.00 | | 1.40000% | -5,572.55 | -103,863.21 | 144,300,000.00 | -145,892,500.00 | 1,592,500.00 | 0.7000% |
| 11-Apr-13 | 45.06 | 145,892,500.00 | | 1.40000% | -5,572.77 | -109,435.98 | 145,892,500.00 | -146,445,000.00 | 552,500.00 | 0.7000% |
| 12-Apr-13 | 45.08 | 146,445,000.00 | | 1.40000% | -5,572.99 | -115,008.97 | 146,445,000.00 | -146,510,000.00 | 65,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -5,573.20 | -120,582.17 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -5,573.42 | -126,155.59 | | | | 0.7000% |
| 15-Apr-13 | 44.77 | 146,510,000.00 | | 1.40000% | -5,573.64 | -131,729.23 | 146,510,000.00 | -145,502,500.00 | -1,007,500.00 | 0.7000% |
| 16-Apr-13 | 44.65 | 145,502,500.00 | | 1.40000% | -5,573.86 | -137,303.09 | 145,502,500.00 | -145,112,500.00 | -390,000.00 | 0.7000% |
| 17-Apr-13 | 44.75 | 145,112,500.00 | | 1.37500% | -5,474.53 | -142,777.62 | 145,112,500.00 | -145,437,500.00 | 325,000.00 | 0.6750% |
| 18-Apr-13 | 44.25 | 145,437,500.00 | | 1.35000% | -5,375.20 | -148,152.83 | 145,437,500.00 | -143,812,500.00 | -1,625,000.00 | 0.6500% |
| 19-Apr-13 | 43.46 | 143,812,500.00 | | 1.35000% | -5,375.40 | -153,528.23 | 143,812,500.00 | -141,245,000.00 | -2,567,500.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -5,375.61 | -158,903.84 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -5,375.81 | -164,279.65 | | | | 0.6500% |
| 22-Apr-13 | 43.60 | 141,245,000.00 | | 1.35000% | -5,376.01 | -169,655.66 | 141,245,000.00 | -141,700,000.00 | 455,000.00 | 0.6500% |
| 23-Apr-13 | 44.31 | 141,700,000.00 | | 1.35000% | -5,376.21 | -175,031.87 | 141,700,000.00 | -144,007,500.00 | 2,307,500.00 | 0.6500% |
| 24-Apr-13 | 45.26 | 144,007,500.00 | | 1.35000% | -5,376.41 | -180,408.28 | 144,007,500.00 | -147,095,000.00 | 3,087,500.00 | 0.6500% |
| 25-Apr-13 | 46.00 | 147,095,000.00 | | 1.35000% | -5,376.61 | -185,784.89 | 147,095,000.00 | -149,500,000.00 | 2,405,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -5,376.82 | -191,161.71 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -5,377.02 | -196,538.73 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -5,377.22 | -201,915.95 | | | | 0.6500% |
| 29-Apr-13 | 45.79 | 149,500,000.00 | | 1.35000% | -5,377.42 | -207,293.37 | 149,500,000.00 | -148,817,500.00 | -682,500.00 | 0.6500% |
| 30-Apr-13 | 45.92 | 148,817,500.00 | | 1.35000% | -5,377.62 | -212,670.99 | 148,817,500.00 | -149,240,000.00 | 422,500.00 | 0.6500% |
| | | | 263,683,035.00 | Interest Accrual | -212,670.99 | | | | 587,275.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.25 | 30,858.81 |
| 02-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,402.69 | 35,261.49 |
| 03-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,506.07 | 39,767.56 |
| 04-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,402.95 | 44,170.51 |
| 05-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.08 | 48,573.59 |
| 06-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.21 | 52,976.80 |
| 07-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.34 | 57,380.15 |
| 08-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.47 | 61,783.62 |
| 09-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,506.88 | 66,290.49 |
| 10-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.01 | 70,797.51 |
| 11-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.15 | 75,304.65 |
| 12-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.29 | 79,811.94 |
| 13-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.42 | 84,319.36 |
| 14-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.56 | 88,826.92 |
| 15-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.70 | 93,334.62 |
| 16-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.83 | 97,842.45 |
| 17-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,404.67 | 102,247.12 |
| 18-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.50 | 106,548.62 |
| 19-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.62 | 110,850.24 |
| 20-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.75 | 115,151.98 |
| 21-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.87 | 119,453.86 |
| 22-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.00 | 123,755.85 |
| 23-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.12 | 128,057.97 |
| 24-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.24 | 132,360.22 |
| 25-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.37 | 136,662.58 |
| 26-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.49 | 140,965.08 |
| 27-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.62 | 145,267.70 |
| 28-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.74 | 149,570.44 |
| 29-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.87 | 153,873.30 |
| 30-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.99 | 158,176.29 |
| | | | | 158,176.29 | |

**NOVO NORDISK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -43,227.80 | -303,371.97 | | | | -0.0200% |
| 02-Apr-13 | 953.00 | 2,268,000,000.00 | | 1.37500% | -87,410.80 | -390,782.78 | 2,268,000,000.00 | -2,287,200,000.00 | 19,200,000.00 | 0.6750% |
| 03-Apr-13 | 965.00 | 2,287,200,000.00 | | 1.40000% | -89,003.49 | -479,786.27 | 2,287,200,000.00 | -2,316,000,000.00 | 28,800,000.00 | 0.7000% |
| 04-Apr-13 | 951.50 | 2,316,000,000.00 | | 1.37500% | -87,417.54 | -567,203.81 | 2,316,000,000.00 | -2,283,600,000.00 | -32,400,000.00 | 0.6750% |
| 05-Apr-13 | 935.00 | 2,283,600,000.00 | | 1.37500% | -87,420.88 | -654,624.69 | 2,283,600,000.00 | -2,244,000,000.00 | -39,600,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -87,424.22 | -742,048.91 | | | | 0.6750% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Apr-13 | | | | 1.37500% | -87,427.56 | -829,476.47 | | | | 0.6750% |
| 08-Apr-13 | 954.50 | 2,244,000,000.00 | | 1.37500% | -87,430.90 | -916,907.36 | 2,244,000,000.00 | -2,290,800,000.00 | 46,800,000.00 | 0.6750% |
| 09-Apr-13 | 950.50 | 2,290,800,000.00 | | 1.40000% | -89,023.95 | -1,005,931.32 | 2,290,800,000.00 | -2,281,200,000.00 | -9,600,000.00 | 0.7000% |
| 10-Apr-13 | 947.50 | 2,281,200,000.00 | | 1.40000% | -89,027.41 | -1,094,958.73 | 2,281,200,000.00 | -2,274,000,000.00 | -7,200,000.00 | 0.7000% |
| 11-Apr-13 | 960.00 | 2,274,000,000.00 | | 1.40000% | -89,030.88 | -1,183,989.60 | 2,274,000,000.00 | -2,304,000,000.00 | 30,000,000.00 | 0.7000% |
| 12-Apr-13 | 954.00 | 2,304,000,000.00 | | 1.40000% | -89,034.34 | -1,273,023.94 | 2,304,000,000.00 | -2,289,600,000.00 | -14,400,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -89,037.80 | -1,362,061.74 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -89,041.26 | -1,451,103.00 | | | | 0.7000% |
| 15-Apr-13 | 964.50 | 2,289,600,000.00 | | 1.40000% | -89,044.73 | -1,540,147.73 | 2,289,600,000.00 | -2,314,800,000.00 | 25,200,000.00 | 0.7000% |
| 16-Apr-13 | 955.00 | 2,314,800,000.00 | | 1.40000% | -89,048.19 | -1,629,195.92 | 2,314,800,000.00 | -2,292,000,000.00 | -22,800,000.00 | 0.7000% |
| 17-Apr-13 | 950.00 | 2,292,000,000.00 | | 1.37500% | -87,461.44 | -1,716,657.36 | 2,292,000,000.00 | -2,280,000,000.00 | -12,000,000.00 | 0.6750% |
| 18-Apr-13 | 949.00 | 2,280,000,000.00 | | 1.35000% | -85,874.51 | -1,802,531.87 | 2,280,000,000.00 | -2,277,600,000.00 | -2,400,000.00 | 0.6500% |
| 19-Apr-13 | 948.50 | 2,277,600,000.00 | | 1.35000% | -85,877.73 | -1,888,409.61 | 2,277,600,000.00 | -2,276,400,000.00 | -1,200,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -85,880.96 | -1,974,290.56 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -85,884.18 | -2,060,174.74 | | | | 0.6500% |
| 22-Apr-13 | 949.00 | 2,276,400,000.00 | | 1.35000% | -85,887.40 | -2,146,062.14 | 2,276,400,000.00 | -2,277,600,000.00 | 1,200,000.00 | 0.6500% |
| 23-Apr-13 | 952.50 | 2,277,600,000.00 | | 1.35000% | -85,890.62 | -2,231,952.75 | 2,277,600,000.00 | -2,286,000,000.00 | 8,400,000.00 | 0.6500% |
| 24-Apr-13 | 978.50 | 2,286,000,000.00 | | 1.35000% | -85,893.84 | -2,317,846.59 | 2,286,000,000.00 | -2,348,400,000.00 | 62,400,000.00 | 0.6500% |
| 25-Apr-13 | 982.50 | 2,348,400,000.00 | | 1.35000% | -85,897.06 | -2,403,743.65 | 2,348,400,000.00 | -2,358,000,000.00 | 9,600,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -85,900.28 | -2,489,643.93 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -85,903.50 | -2,575,547.43 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -85,906.72 | -2,661,454.16 | | | | 0.6500% |
| 29-Apr-13 | 991.50 | 2,358,000,000.00 | | 1.35000% | -85,909.94 | -2,747,364.10 | 2,358,000,000.00 | -2,379,600,000.00 | 21,600,000.00 | 0.6500% |
| 30-Apr-13 | 993.00 | 2,379,600,000.00 | | 1.35000% | -85,913.17 | -2,833,277.27 | 2,379,600,000.00 | -2,383,200,000.00 | 3,600,000.00 | 0.6500% |
| | | | 2,319,806,400.00 | Interest Accrual | -2,833,277.27 | | | | 63,393,600.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,260.71 | 184,624.22 |
| 02-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,049.73 | 255,673.95 |
| 03-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,663.06 | 328,337.00 |
| 04-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,054.13 | 399,391.13 |
| 05-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,056.30 | 470,447.43 |
| 06-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,058.48 | 541,505.91 |
| 07-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,060.65 | 612,566.56 |
| 08-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,062.83 | 683,629.40 |
| 09-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,676.46 | 756,305.85 |
| 10-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,678.73 | 828,984.59 |
| 11-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,681.01 | 901,665.60 |
| 12-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,683.29 | 974,348.89 |
| 13-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,685.56 | 1,047,034.45 |
| 14-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,687.84 | 1,119,722.29 |
| 15-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,690.12 | 1,192,412.41 |
| 16-Apr-13 | 2,319,806,400.00 | 0.700% | 1.127500% | 72,692.39 | 1,265,104.80 |
| 17-Apr-13 | 2,319,806,400.00 | 0.675% | 1.102500% | 71,082.81 | 1,336,187.62 |
| 18-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,473.09 | 1,405,660.70 |
| 19-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,475.17 | 1,475,135.87 |
| 20-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,477.25 | 1,544,613.12 |
| 21-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,479.33 | 1,614,092.44 |
| 22-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,481.41 | 1,683,573.85 |
| 23-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,483.48 | 1,753,057.33 |
| 24-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,485.56 | 1,822,542.90 |
| 25-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,487.64 | 1,892,030.54 |
| 26-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,489.72 | 1,961,520.26 |
| 27-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,491.80 | 2,031,012.07 |
| 28-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,493.88 | 2,100,505.95 |
| 29-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,495.96 | 2,170,001.91 |
| 30-Apr-13 | 2,319,806,400.00 | 0.650% | 1.077500% | 69,498.04 | 2,239,499.96 |
| | | | | 2,239,499.96 | |

**H LUNDBECK A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -2,038.22 | -12,251.20 | | | | -0.0200% |
| 02-Apr-13 | 109.30 | 113,526,000.00 | | 1.37500% | -4,121.47 | -16,372.67 | 113,526,000.00 | -115,858,000.00 | 2,332,000.00 | 0.6750% |
| 03-Apr-13 | 109.70 | 115,858,000.00 | | 1.40000% | -4,196.57 | -20,569.24 | 115,858,000.00 | -116,282,000.00 | 424,000.00 | 0.7000% |
| 04-Apr-13 | 111.00 | 116,282,000.00 | | 1.37500% | -4,121.79 | -24,691.03 | 116,282,000.00 | -117,660,000.00 | 1,378,000.00 | 0.6750% |
| 05-Apr-13 | 111.50 | 117,660,000.00 | | 1.37500% | -4,121.95 | -28,812.98 | 117,660,000.00 | -118,190,000.00 | 530,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -4,122.10 | -32,935.08 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -4,122.26 | -37,057.35 | | | | 0.6750% |
| 08-Apr-13 | 113.00 | 118,190,000.00 | | 1.37500% | -4,122.42 | -41,179.77 | 118,190,000.00 | -119,780,000.00 | 1,590,000.00 | 0.6750% |

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-13 | 113.90 | 119,780,000.00 | | 1.40000% | -4,197.53 | -45,377.30 | 119,780,000.00 | -120,734,000.00 | 954,000.00 | 0.7000% |
| 10-Apr-13 | 114.00 | 120,734,000.00 | | 1.40000% | -4,197.70 | -49,575.00 | 120,734,000.00 | -120,840,000.00 | 106,000.00 | 0.7000% |
| 11-Apr-13 | 114.50 | 120,840,000.00 | | 1.40000% | -4,197.86 | -53,772.86 | 120,840,000.00 | -121,370,000.00 | 530,000.00 | 0.7000% |
| 12-Apr-13 | 114.90 | 121,370,000.00 | | 1.40000% | -4,198.02 | -57,970.88 | 121,370,000.00 | -121,794,000.00 | 424,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -4,198.19 | -62,169.06 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -4,198.35 | -66,367.41 | | | | 0.7000% |
| 15-Apr-13 | 115.00 | 121,794,000.00 | | 1.40000% | -4,198.51 | -70,565.93 | 121,794,000.00 | -121,900,000.00 | 106,000.00 | 0.7000% |
| 16-Apr-13 | 113.70 | 121,900,000.00 | | 1.40000% | -4,198.68 | -74,764.60 | 121,900,000.00 | -120,522,000.00 | -1,378,000.00 | 0.7000% |
| 17-Apr-13 | 109.30 | 120,522,000.00 | | 1.37500% | -4,123.86 | -78,888.46 | 120,522,000.00 | -115,858,000.00 | -4,664,000.00 | 0.6750% |
| 18-Apr-13 | 112.30 | 115,858,000.00 | | 1.35000% | -4,049.04 | -82,937.50 | 115,858,000.00 | -119,038,000.00 | 3,180,000.00 | 0.6500% |
| 19-Apr-13 | 108.50 | 119,038,000.00 | | 1.35000% | -4,049.19 | -86,986.68 | 119,038,000.00 | -115,010,000.00 | -4,028,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -4,049.34 | -91,036.02 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -4,049.49 | -95,085.51 | | | | 0.6500% |
| 22-Apr-13 | 109.40 | 115,010,000.00 | | 1.35000% | -4,049.64 | -99,135.16 | 115,010,000.00 | -115,964,000.00 | 954,000.00 | 0.6500% |
| 23-Apr-13 | 112.30 | 115,964,000.00 | | 1.35000% | -4,049.79 | -103,184.95 | 115,964,000.00 | -119,038,000.00 | 3,074,000.00 | 0.6500% |
| 24-Apr-13 | 112.80 | 119,038,000.00 | | 1.35000% | -4,049.95 | -107,234.90 | 119,038,000.00 | -119,568,000.00 | 530,000.00 | 0.6500% |
| 25-Apr-13 | 114.10 | 119,568,000.00 | | 1.35000% | -4,050.10 | -111,285.00 | 119,568,000.00 | -120,946,000.00 | 1,378,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -4,050.25 | -115,335.25 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -4,050.40 | -119,385.65 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -4,050.55 | -123,436.20 | | | | 0.6500% |
| 29-Apr-13 | 113.50 | 120,946,000.00 | | 1.35000% | -4,050.71 | -127,486.91 | 120,946,000.00 | -120,310,000.00 | -636,000.00 | 0.6500% |
| 30-Apr-13 | 113.20 | 120,310,000.00 | | 1.35000% | -4,050.86 | -131,537.77 | 120,310,000.00 | -119,992,000.00 | -318,000.00 | 0.6500% |
| | | | 109,442,986.00 | Interest Accrual | -131,537.77 | | | | 10,549,014.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 547.22 |
| 02-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.27 | 2,747.49 |
| 03-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.32 | 5,023.81 |
| 04-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.36 | 7,224.17 |
| 05-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.41 | 9,424.57 |
| 06-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.45 | 11,625.02 |
| 07-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.49 | 13,825.52 |
| 08-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.54 | 16,026.05 |
| 09-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.60 | 18,302.65 |
| 10-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.64 | 20,579.29 |
| 11-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.69 | 22,855.98 |
| 12-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.74 | 25,132.72 |
| 13-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.78 | 27,409.50 |
| 14-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.83 | 29,686.34 |
| 15-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.88 | 31,963.22 |
| 16-Apr-13 | 109,442,986.00 | 0.700% | 0.748750% | 2,276.93 | 34,240.14 |
| 17-Apr-13 | 109,442,986.00 | 0.675% | 0.723750% | 2,200.95 | 36,441.09 |
| 18-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,124.97 | 38,566.06 |
| 19-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.01 | 40,691.06 |
| 20-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.05 | 42,816.11 |
| 21-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.09 | 44,941.20 |
| 22-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.13 | 47,066.33 |
| 23-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.17 | 49,191.50 |
| 24-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.21 | 51,316.71 |
| 25-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.25 | 53,441.97 |
| 26-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.30 | 55,567.26 |
| 27-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.34 | 57,692.60 |
| 28-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.38 | 59,817.98 |
| 29-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.42 | 61,943.40 |
| 30-Apr-13 | 109,442,986.00 | 0.650% | 0.698750% | 2,125.46 | 64,068.86 |
| | | | | 64,068.86 | |

**DSV A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -3,261.39 | -19,603.36 | | | | -0.0200% |
| 02-Apr-13 | 143.20 | 168,600,000.00 | | 1.37500% | -6,594.84 | -26,198.21 | 168,600,000.00 | -171,840,000.00 | 3,240,000.00 | 0.6750% |
| 03-Apr-13 | 143.30 | 171,840,000.00 | | 1.40000% | -6,715.00 | -32,913.21 | 171,840,000.00 | -171,960,000.00 | 120,000.00 | 0.7000% |
| 04-Apr-13 | 141.70 | 171,960,000.00 | | 1.37500% | -6,595.35 | -39,508.56 | 171,960,000.00 | -170,040,000.00 | -1,920,000.00 | 0.6750% |
| 05-Apr-13 | 137.00 | 170,040,000.00 | | 1.37500% | -6,595.60 | -46,104.16 | 170,040,000.00 | -164,400,000.00 | -5,640,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -6,595.85 | -52,700.01 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -6,596.10 | -59,296.12 | | | | 0.6750% |
| 08-Apr-13 | 136.80 | 164,400,000.00 | | 1.37500% | -6,596.36 | -65,892.47 | 164,400,000.00 | -164,160,000.00 | -240,000.00 | 0.6750% |
| 09-Apr-13 | 137.90 | 164,160,000.00 | | 1.40000% | -6,716.55 | -72,609.02 | 164,160,000.00 | -165,480,000.00 | 1,320,000.00 | 0.7000% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Apr-13 | 140.90 | 165,480,000.00 | | 1.40000% | -6,716.81 | -79,325.83 | 165,480,000.00 | -169,080,000.00 | 3,600,000.00 | 0.7000% |
| 11-Apr-13 | 140.70 | 169,080,000.00 | | 1.40000% | -6,717.07 | -86,042.90 | 169,080,000.00 | -168,840,000.00 | -240,000.00 | 0.7000% |
| 12-Apr-13 | 138.20 | 168,840,000.00 | | 1.40000% | -6,717.33 | -92,760.23 | 168,840,000.00 | -165,840,000.00 | -3,000,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -6,717.59 | -99,477.82 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -6,717.85 | -106,195.68 | | | | 0.7000% |
| 15-Apr-13 | 136.10 | 165,840,000.00 | | 1.40000% | -6,718.11 | -112,913.79 | 165,840,000.00 | -163,320,000.00 | -2,520,000.00 | 0.7000% |
| 16-Apr-13 | 135.60 | 163,320,000.00 | | 1.40000% | -6,718.38 | -119,632.17 | 163,320,000.00 | -162,720,000.00 | -600,000.00 | 0.7000% |
| 17-Apr-13 | 132.50 | 162,720,000.00 | | 1.37500% | -6,598.66 | -126,230.83 | 162,720,000.00 | -159,000,000.00 | -3,720,000.00 | 0.6750% |
| 18-Apr-13 | 132.40 | 159,000,000.00 | | 1.35000% | -6,478.93 | -132,709.76 | 159,000,000.00 | -158,880,000.00 | -120,000.00 | 0.6500% |
| 19-Apr-13 | 134.70 | 158,880,000.00 | | 1.35000% | -6,479.18 | -139,188.94 | 158,880,000.00 | -161,640,000.00 | 2,760,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -6,479.42 | -145,668.36 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -6,479.66 | -152,148.02 | | | | 0.6500% |
| 22-Apr-13 | 136.00 | 161,640,000.00 | | 1.35000% | -6,479.91 | -158,627.92 | 161,640,000.00 | -163,200,000.00 | 1,560,000.00 | 0.6500% |
| 23-Apr-13 | 137.40 | 163,200,000.00 | | 1.35000% | -6,480.15 | -165,108.07 | 163,200,000.00 | -164,880,000.00 | 1,680,000.00 | 0.6500% |
| 24-Apr-13 | 137.80 | 164,880,000.00 | | 1.35000% | -6,480.39 | -171,588.46 | 164,880,000.00 | -165,360,000.00 | 480,000.00 | 0.6500% |
| 25-Apr-13 | 141.50 | 165,360,000.00 | | 1.35000% | -6,480.63 | -178,069.10 | 165,360,000.00 | -169,800,000.00 | 4,440,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -6,480.88 | -184,549.97 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -6,481.12 | -191,031.09 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -6,481.36 | -197,512.46 | | | | 0.6500% |
| 29-Apr-13 | 141.60 | 169,800,000.00 | | 1.35000% | -6,481.61 | -203,994.06 | 169,800,000.00 | -169,920,000.00 | 120,000.00 | 0.6500% |
| 30-Apr-13 | 142.50 | 169,920,000.00 | | 1.35000% | -6,481.85 | -210,475.91 | 169,920,000.00 | -171,000,000.00 | 1,080,000.00 | 0.6500% |
| | | | 173,740,320.00 | Interest Accrual | -210,475.91 | | | | -2,740,320.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.17 | 11,850.87 |
| 02-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.57 | 17,174.45 |
| 03-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,444.40 | 22,618.85 |
| 04-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.90 | 27,942.75 |
| 05-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.07 | 33,266.82 |
| 06-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.23 | 38,591.05 |
| 07-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.39 | 43,915.44 |
| 08-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.56 | 49,240.00 |
| 09-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.41 | 54,685.40 |
| 10-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.58 | 60,130.98 |
| 11-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.75 | 65,576.73 |
| 12-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.92 | 71,022.65 |
| 13-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.09 | 76,468.73 |
| 14-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.26 | 81,914.99 |
| 15-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.43 | 87,361.42 |
| 16-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.60 | 92,808.02 |
| 17-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,326.05 | 98,134.08 |
| 18-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.50 | 103,339.57 |
| 19-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.65 | 108,545.23 |
| 20-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.81 | 113,751.03 |
| 21-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.96 | 118,957.00 |
| 22-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.12 | 124,163.12 |
| 23-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.28 | 129,369.39 |
| 24-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.43 | 134,575.82 |
| 25-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.59 | 139,782.41 |
| 26-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.74 | 144,989.15 |
| 27-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.90 | 150,196.05 |
| 28-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.05 | 155,403.11 |
| 29-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.21 | 160,610.32 |
| 30-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.37 | 165,817.69 |
| | | | | 165,817.69 | |

**CARLSBERG AS-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.68000% | -7,038.36 | -42,305.79 | | | | -0.0200% |
| 02-Apr-13 | 571.00 | 362,240,000.00 | | 1.37500% | -14,232.25 | -56,538.04 | 362,240,000.00 | -365,440,000.00 | 3,200,000.00 | 0.6750% |
| 03-Apr-13 | 566.00 | 365,440,000.00 | | 1.40000% | -14,491.57 | -71,029.60 | 365,440,000.00 | -362,240,000.00 | -3,200,000.00 | 0.7000% |
| 04-Apr-13 | 562.50 | 362,240,000.00 | | 1.37500% | -14,233.34 | -85,262.95 | 362,240,000.00 | -360,000,000.00 | -2,240,000.00 | 0.6750% |
| 05-Apr-13 | 548.50 | 360,000,000.00 | | 1.37500% | -14,233.89 | -99,496.84 | 360,000,000.00 | -351,040,000.00 | -8,960,000.00 | 0.6750% |
| 06-Apr-13 | | | | 1.37500% | -14,234.43 | -113,731.27 | | | | 0.6750% |
| 07-Apr-13 | | | | 1.37500% | -14,234.98 | -127,966.24 | | | | 0.6750% |
| 08-Apr-13 | 560.50 | 351,040,000.00 | | 1.37500% | -14,235.52 | -142,201.76 | 351,040,000.00 | -358,720,000.00 | 7,680,000.00 | 0.6750% |
| 09-Apr-13 | 567.00 | 358,720,000.00 | | 1.40000% | -14,494.90 | -156,696.66 | 358,720,000.00 | -362,880,000.00 | 4,160,000.00 | 0.7000% |
| 10-Apr-13 | 577.50 | 362,880,000.00 | | 1.40000% | -14,495.46 | -171,192.13 | 362,880,000.00 | -369,600,000.00 | 6,720,000.00 | 0.7000% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 576.50 | 369,600,000.00 | | 1.40000% | -14,496.03 | -185,688.16 | 369,600,000.00 | -368,960,000.00 | -640,000.00 | 0.7000% |
| 12-Apr-13 | 568.00 | 368,960,000.00 | | 1.40000% | -14,496.59 | -200,184.75 | 368,960,000.00 | -363,520,000.00 | -5,440,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -14,497.16 | -214,681.90 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -14,497.72 | -229,179.62 | | | | 0.7000% |
| 15-Apr-13 | 560.00 | 363,520,000.00 | | 1.40000% | -14,498.28 | -243,677.90 | 363,520,000.00 | -358,400,000.00 | -5,120,000.00 | 0.7000% |
| 16-Apr-13 | 559.00 | 358,400,000.00 | | 1.40000% | -14,498.85 | -258,176.75 | 358,400,000.00 | -357,760,000.00 | -640,000.00 | 0.7000% |
| 17-Apr-13 | 545.00 | 357,760,000.00 | | 1.37500% | -14,240.49 | -272,417.24 | 357,760,000.00 | -348,800,000.00 | -8,960,000.00 | 0.6750% |
| 18-Apr-13 | 541.00 | 348,800,000.00 | | 1.35000% | -13,982.11 | -286,399.35 | 348,800,000.00 | -346,240,000.00 | -2,560,000.00 | 0.6500% |
| 19-Apr-13 | 546.50 | 346,240,000.00 | | 1.35000% | -13,982.63 | -300,381.98 | 346,240,000.00 | -349,760,000.00 | 3,520,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -13,983.16 | -314,365.14 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -13,983.68 | -328,348.82 | | | | 0.6500% |
| 22-Apr-13 | 540.50 | 349,760,000.00 | | 1.35000% | -13,984.21 | -342,333.03 | 349,760,000.00 | -345,920,000.00 | -3,840,000.00 | 0.6500% |
| 23-Apr-13 | 541.50 | 345,920,000.00 | | 1.35000% | -13,984.73 | -356,317.76 | 345,920,000.00 | -346,560,000.00 | 640,000.00 | 0.6500% |
| 24-Apr-13 | 525.00 | 346,560,000.00 | | 1.35000% | -13,985.25 | -370,303.01 | 346,560,000.00 | -336,000,000.00 | -10,560,000.00 | 0.6500% |
| 25-Apr-13 | 525.00 | 336,000,000.00 | | 1.35000% | -13,985.78 | -384,288.79 | 336,000,000.00 | -336,000,000.00 | 0.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -13,986.30 | -398,275.10 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -13,986.83 | -412,261.93 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -13,987.35 | -426,249.28 | | | | 0.6500% |
| 29-Apr-13 | 516.00 | 336,000,000.00 | | 1.35000% | -13,987.88 | -440,237.15 | 336,000,000.00 | -330,240,000.00 | -5,760,000.00 | 0.6500% |
| 30-Apr-13 | 525.50 | 330,240,000.00 | | 1.35000% | -13,988.40 | -454,225.56 | 330,240,000.00 | -336,320,000.00 | 6,080,000.00 | 0.6500% |
| | | | 375,387,008.00 | Interest Accrual | -454,225.56 | | | | -39,067,008.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 01-Apr-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 1,876.94 |
| 02-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,546.88 | 9,423.82 |
| 03-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,807.72 | 17,231.54 |
| 04-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.19 | 24,778.73 |
| 05-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.34 | 32,326.07 |
| 06-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.49 | 39,873.57 |
| 07-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.64 | 47,421.21 |
| 08-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.80 | 54,969.01 |
| 09-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.67 | 62,777.68 |
| 10-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.83 | 70,586.51 |
| 11-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.00 | 78,395.51 |
| 12-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.16 | 86,204.67 |
| 13-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.32 | 94,013.99 |
| 14-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.48 | 101,823.47 |
| 15-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.65 | 109,633.12 |
| 16-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.81 | 117,442.93 |
| 17-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,549.20 | 124,992.13 |
| 18-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.58 | 132,280.72 |
| 19-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.73 | 139,569.44 |
| 20-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.87 | 146,858.31 |
| 21-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.01 | 154,147.32 |
| 22-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.15 | 161,436.47 |
| 23-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.29 | 168,725.76 |
| 24-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.43 | 176,015.19 |
| 25-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.57 | 183,304.76 |
| 26-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.72 | 190,594.48 |
| 27-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.86 | 197,884.34 |
| 28-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.00 | 205,174.33 |
| 29-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.14 | 212,464.47 |
| 30-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.28 | 219,754.76 |
| | | | | 219,754.76 | |

**FLSMIDTH & CO A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 337.50 | | 99,509,659.50 | 1.40000% | -3,797.00 | -3,797.00 | 99,509,659.50 | -96,187,500.00 | -3,322,159.50 | 0.7000% |
| 12-Apr-13 | 332.30 | 96,187,500.00 | | 1.40000% | -3,797.15 | -7,594.15 | 96,187,500.00 | -94,705,500.00 | -1,482,000.00 | 0.7000% |
| 13-Apr-13 | | | | 1.40000% | -3,797.30 | -11,391.45 | | | | 0.7000% |
| 14-Apr-13 | | | | 1.40000% | -3,797.45 | -15,188.90 | | | | 0.7000% |
| 15-Apr-13 | 323.90 | 94,705,500.00 | | 1.40000% | -3,797.59 | -18,986.49 | 94,705,500.00 | -92,311,500.00 | -2,394,000.00 | 0.7000% |
| 16-Apr-13 | 325.30 | 92,311,500.00 | | 1.40000% | -3,797.74 | -22,784.23 | 92,311,500.00 | -92,710,500.00 | 399,000.00 | 0.7000% |
| 17-Apr-13 | 321.00 | 92,710,500.00 | | 1.37500% | -3,730.07 | -26,514.30 | 92,710,500.00 | -91,485,000.00 | -1,225,500.00 | 0.6750% |
| 18-Apr-13 | 320.30 | 91,485,000.00 | | 1.35000% | -3,662.39 | -30,176.69 | 91,485,000.00 | -91,285,500.00 | -199,500.00 | 0.6500% |
| 19-Apr-13 | 324.90 | 91,285,500.00 | | 1.35000% | -3,662.53 | -33,839.22 | 91,285,500.00 | -92,596,500.00 | 1,311,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -3,662.66 | -37,501.88 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -3,662.80 | -41,164.68 | | | | 0.6500% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22-Apr-13 | 317.00 | 92,596,500.00 | | 1.35000% | -3,662.94 | -44,827.62 | 92,596,500.00 | -90,345,000.00 | -2,251,500.00 | 0.6500% |
| 23-Apr-13 | 327.00 | 90,345,000.00 | | 1.35000% | -3,663.08 | -48,490.70 | 90,345,000.00 | -93,195,000.00 | 2,850,000.00 | 0.6500% |
| 24-Apr-13 | 330.60 | 93,195,000.00 | | 1.35000% | -3,663.21 | -52,153.91 | 93,195,000.00 | -94,221,000.00 | 1,026,000.00 | 0.6500% |
| 25-Apr-13 | 334.00 | 94,221,000.00 | | 1.35000% | -3,663.35 | -55,817.26 | 94,221,000.00 | -95,190,000.00 | 969,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -3,663.49 | -59,480.75 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -3,663.63 | -63,144.38 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -3,663.76 | -66,808.14 | | | | 0.6500% |
| 29-Apr-13 | 330.00 | 95,190,000.00 | | 1.35000% | -3,663.90 | -70,472.04 | 95,190,000.00 | -94,050,000.00 | -1,140,000.00 | 0.6500% |
| 30-Apr-13 | 329.30 | 94,050,000.00 | | 1.35000% | -3,664.04 | -74,136.08 | 94,050,000.00 | -93,850,500.00 | -199,500.00 | 0.6500% |
| | | | 99,509,659.50 | Interest Accrual | -74,136.08 | | | | -5,659,159.50 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 11-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.18 | 2,629.18 |
| 12-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.25 | 5,258.44 |
| 13-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.32 | 7,887.76 |
| 14-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.39 | 10,517.15 |
| 15-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.46 | 13,146.61 |
| 16-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | 2,629.53 | 15,776.14 |
| 17-Apr-13 | 99,509,659.50 | 0.675% | 0.926170% | 2,560.49 | 18,336.63 |
| 18-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.43 | 20,828.06 |
| 19-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.50 | 23,319.56 |
| 20-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.56 | 25,811.12 |
| 21-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.62 | 28,302.74 |
| 22-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.68 | 30,794.42 |
| 23-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.75 | 33,286.17 |
| 24-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.81 | 35,777.98 |
| 25-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.87 | 38,269.85 |
| 26-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,491.93 | 40,761.78 |
| 27-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.00 | 43,253.78 |
| 28-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.06 | 45,745.84 |
| 29-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.12 | 48,237.96 |
| 30-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | 2,492.18 | 50,730.14 |
| | | | | 50,730.14 | |

**AP MOELLER-MAERSK A/S-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 39,960.00 | | 454,275,016.00 | 1.37500% | -17,002.82 | -17,002.82 | 454,275,016.00 | -415,584,000.00 | -38,691,016.00 | 0.6750% |
| 18-Apr-13 | 40,320.00 | 415,584,000.00 | | 1.35000% | -16,694.31 | -33,697.13 | 415,584,000.00 | -419,328,000.00 | 3,744,000.00 | 0.6500% |
| 19-Apr-13 | 40,480.00 | 419,328,000.00 | | 1.35000% | -16,694.94 | -50,392.06 | 419,328,000.00 | -420,992,000.00 | 1,664,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -16,695.56 | -67,087.63 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -16,696.19 | -83,783.81 | | | | 0.6500% |
| 22-Apr-13 | 40,880.00 | 420,992,000.00 | | 1.35000% | -16,696.81 | -100,480.63 | 420,992,000.00 | -425,152,000.00 | 4,160,000.00 | 0.6500% |
| 23-Apr-13 | 42,240.00 | 425,152,000.00 | | 1.35000% | -16,697.44 | -117,178.07 | 425,152,000.00 | -439,296,000.00 | 14,144,000.00 | 0.6500% |
| 24-Apr-13 | 41,880.00 | 439,296,000.00 | | 1.35000% | -16,698.07 | -133,876.14 | 439,296,000.00 | -435,552,000.00 | -3,744,000.00 | 0.6500% |
| 25-Apr-13 | 41,840.00 | 435,552,000.00 | | 1.35000% | -16,698.69 | -150,574.83 | 435,552,000.00 | -435,136,000.00 | -416,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -16,699.32 | -167,274.15 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -16,699.95 | -183,974.10 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -16,700.57 | -200,674.67 | | | | 0.6500% |
| 29-Apr-13 | 40,680.00 | 435,136,000.00 | | 1.35000% | -16,701.20 | -217,375.87 | 435,136,000.00 | -423,072,000.00 | -12,064,000.00 | 0.6500% |
| 30-Apr-13 | 40,280.00 | 423,072,000.00 | | 1.35000% | -16,701.82 | -234,077.69 | 423,072,000.00 | -418,912,000.00 | -4,160,000.00 | 0.6500% |
| | | | 454,275,016.00 | Interest Accrual | -234,077.69 | | | | -35,363,016.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 17-Apr-13 | 454,275,016.00 | 0.675% | 1.170500% | 14,770.25 | 14,770.25 |
| 18-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,455.25 | 29,225.50 |
| 19-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,455.71 | 43,681.20 |
| 20-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,456.17 | 58,137.37 |
| 21-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,456.63 | 72,594.00 |
| 22-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,457.09 | 87,051.09 |
| 23-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,457.55 | 101,508.64 |
| 24-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.01 | 115,966.65 |
| 25-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.47 | 130,425.12 |
| 26-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,458.93 | 144,884.04 |
| 27-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,459.39 | 159,343.43 |
| 28-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,459.85 | 173,803.28 |
| 29-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,460.31 | 188,263.59 |
| 30-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 14,460.77 | 202,724.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 202,724.36 | | | | | | |

**AP MOELLER-MAERSK A/S-A**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 38,400.00 | | 176,191,218.00 | 1.37500% | -6,589.00 | -6,589.00 | 176,191,218.00 | -161,280,000.00 | -14,911,218.00 | 0.6750% |
| 18-Apr-13 | 38,660.00 | 161,280,000.00 | | 1.35000% | -6,469.45 | -13,058.45 | 161,280,000.00 | -162,372,000.00 | 1,092,000.00 | 0.6500% |
| 19-Apr-13 | 38,900.00 | 162,372,000.00 | | 1.35000% | -6,469.69 | -19,528.14 | 162,372,000.00 | -163,380,000.00 | 1,008,000.00 | 0.6500% |
| 20-Apr-13 | | | | 1.35000% | -6,469.93 | -25,998.07 | | | | 0.6500% |
| 21-Apr-13 | | | | 1.35000% | -6,470.18 | -32,468.25 | | | | 0.6500% |
| 22-Apr-13 | 39,400.00 | 163,380,000.00 | | 1.35000% | -6,470.42 | -38,938.67 | 163,380,000.00 | -165,480,000.00 | 2,100,000.00 | 0.6500% |
| 23-Apr-13 | 40,400.00 | 165,480,000.00 | | 1.35000% | -6,470.66 | -45,409.33 | 165,480,000.00 | -169,680,000.00 | 4,200,000.00 | 0.6500% |
| 24-Apr-13 | 39,960.00 | 169,680,000.00 | | 1.35000% | -6,470.90 | -51,880.23 | 169,680,000.00 | -167,832,000.00 | -1,848,000.00 | 0.6500% |
| 25-Apr-13 | 40,120.00 | 167,832,000.00 | | 1.35000% | -6,471.15 | -58,351.38 | 167,832,000.00 | -168,504,000.00 | 672,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -6,471.39 | -64,822.77 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -6,471.63 | -71,294.40 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -6,471.87 | -77,766.27 | | | | 0.6500% |
| 29-Apr-13 | 38,800.00 | 168,504,000.00 | | 1.35000% | -6,472.12 | -84,238.39 | 168,504,000.00 | -162,960,000.00 | -5,544,000.00 | 0.6500% |
| 30-Apr-13 | 38,700.00 | 162,960,000.00 | | 1.35000% | -6,472.36 | -90,710.75 | 162,960,000.00 | -162,540,000.00 | -420,000.00 | 0.6500% |
| | | | 176,191,218.00 | Interest Accrual | -90,710.75 | | | | -13,651,218.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 17-Apr-13 | 176,191,218.00 | 0.675% | 1.170500% | 5,728.66 | 5,728.66 |
| 18-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,606.49 | 11,335.15 |
| 19-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,606.67 | 16,941.82 |
| 20-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,606.85 | 22,548.66 |
| 21-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,607.02 | 28,155.69 |
| 22-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,607.20 | 33,762.89 |
| 23-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,607.38 | 39,370.27 |
| 24-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,607.56 | 44,977.83 |
| 25-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,607.74 | 50,585.57 |
| 26-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,607.92 | 56,193.48 |
| 27-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,608.09 | 61,801.58 |
| 28-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,608.27 | 67,409.85 |
| 29-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,608.45 | 73,018.30 |
| 30-Apr-13 | 176,191,218.00 | 0.650% | 1.145500% | 5,608.63 | 78,626.93 |
| | | | | 78,626.93 | |

**TRYG A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Apr-13 | 471.70 | | 76,844,992.00 | 1.35000% | -2,767.81 | -2,767.81 | 76,844,992.00 | -75,472,000.00 | -1,372,992.00 | 0.6500% |
| 25-Apr-13 | 473.70 | 75,472,000.00 | | 1.35000% | -2,767.91 | -5,535.72 | 75,472,000.00 | -75,792,000.00 | 320,000.00 | 0.6500% |
| 26-Apr-13 | | | | 1.35000% | -2,768.01 | -8,303.73 | | | | 0.6500% |
| 27-Apr-13 | | | | 1.35000% | -2,768.12 | -11,071.85 | | | | 0.6500% |
| 28-Apr-13 | | | | 1.35000% | -2,768.22 | -13,840.07 | | | | 0.6500% |
| 29-Apr-13 | 473.00 | 75,792,000.00 | | 1.35000% | -2,768.33 | -16,608.40 | 75,792,000.00 | -75,680,000.00 | -112,000.00 | 0.6500% |
| 30-Apr-13 | 490.20 | 75,680,000.00 | | 1.35000% | -2,768.43 | -19,376.83 | 75,680,000.00 | -78,432,000.00 | 2,752,000.00 | 0.6500% |
| | | | 76,844,992.00 | Interest Accrual | -19,376.83 | | | | 1,587,008.00 | |

| Date | Cash Loan Amount | | | Stock Lending Fee | |
|---|---|---|---|---|---|
| 24-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.44 | 1,656.44 |
| 25-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.47 | 3,312.91 |
| 26-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.51 | 4,969.42 |
| 27-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.54 | 6,625.96 |
| 28-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.58 | 8,282.54 |
| 29-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.62 | 9,939.15 |
| 30-Apr-13 | 76,844,992.00 | 0.650% | 0.776000% | 1,656.65 | 11,595.81 |
| | | | | 11,595.81 | |

**BELGACOM SA**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Apr-13 | 17.55 | | 22,740,000.00 | 0.78200% | -461.12 | -461.12 | 22,740,000.00 | -21,060,000.00 | -1,680,000.00 | 0.0820% |
| 27-Apr-13 | | | | 0.78200% | -461.13 | -922.25 | | | | 0.0820% |
| 28-Apr-13 | | | | 0.78200% | -461.14 | -1,383.39 | | | | 0.0820% |
| 29-Apr-13 | 17.50 | 21,060,000.00 | | 0.78500% | -462.92 | -1,846.31 | 21,060,000.00 | -21,000,000.00 | -60,000.00 | 0.0850% |
| 30-Apr-13 | 17.50 | 21,000,000.00 | | 0.80200% | -472.95 | -2,319.26 | 21,000,000.00 | -21,000,000.00 | 0.00 | 0.1020% |

| Date | Cash Loan Amount | | 22,740,000.00 | Interest Accrual | -2,319.26 | -1,740,000.00 |
|---|---|---|---|---|---|---|
| | | | | Stock Lending Fee | | |
| 26-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.75 | 248.75 | |
| 27-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.75 | 497.50 | |
| 28-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.76 | 746.26 | |
| 29-Apr-13 | 22,740,000.00 | 0.085% | 0.396800% | 250.65 | 996.91 | |
| 30-Apr-13 | 22,740,000.00 | 0.102% | 0.413800% | 261.40 | 1,258.31 | |
| | | | | 1,258.31 | | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*



Cash Transaction Statement

From 07 March 2013 to 30 April 2013

Account Name: RJM Capital Pension Plan

Account Numb Redacted - PII

Cash Currency EUR

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -22,740,000.00 | -22,740,000.00 |
| | Stock Loan Settlements | 22,740,000.00 | 0.00 |
| | Dividends | 1,512,000.00 | 1,512,000.00 |
| | Variation Margin | -9,220,173.00 | -7,708,173.00 |
| | Stock Loan Interest & Fee | -1,060.95 | -7,709,233.95 |
| | Initial Margin | -40,511,837.90 | -48,221,071.85 |
| | Stock Margin | -1,740,000.00 | -49,961,071.85 |
| | Realised Futures P&L | 0.00 | -49,961,071.85 |
| | | | -49,961,071.85 |

Cash Currency DKK

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -3,933,850,324.50 | -3,933,850,324.50 |
| | Stock Loan Settlements | 3,933,850,324.50 | 0.00 |
| | Dividends | 60,137,400.00 | 60,137,400.00 |

| | | | |
|---|---|---|---|
| | Variation Margin | -68,114,816.58 | -7,977,416.58 |
| | Stock Loan Interest & Fee | -1,069,494.05 | -9,046,910.63 |
| | Initial Margin | -387,871,372.80 | -396,918,283.43 |
| | Stock Margin | -20,363,824.50 | -417,282,107.93 |
| | Realised Futures P&L | 0.00 | -417,282,107.93 |
| | | | -417,282,107.93 |

| Cash | Currency | USD | | |
|---|---|---|---|---|
| | Invoice Number | Description | Debit/Credit | Balance |
| | GSS1103 | April 13 Invoice | -24,790.11 | -46,889.39 |
| | | Equity Settlements | 0.00 | -46,889.39 |
| | | Stock Loan Settlements | 0.00 | -46,889.39 |
| | | Dividends | 0.00 | -46,889.39 |
| | | Variation Margin | 0.00 | -46,889.39 |
| | | Stock Loan Interest & Fee | 0.00 | -46,889.39 |
| | | Initial Margin | 0.00 | -46,889.39 |
| | | Stock Margin | 0.00 | -46,889.39 |
| | | Realised Futures P&L | 0.00 | -46,889.39 |
| | | | | -46,889.39 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*
*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

OPEN POSITION STATEMENT



| RJM Capital Pension Plan | Date | 31 March 2013 | SOLO CAPITALPARTNERS LLP |
|---|---|---|---|
| 1010 Fifth Avenue | | | 4 - 6 THROGMORTON AVENUE |
| Apt 1D, New York | | | LONDON EC2N 2DL |
| NY 100028 | | | TEL (44 ) 20 7382 4940 |
| United States of America | | | |

Account Number: Redacted - PII

Open Positions

| Date | Open Position | | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|---|---|
| 31 March 2013 | S | -32,500.00 | TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 44.7200 | -145,340,000.00 | DKK | -2,015,000.00 |
| 31 March 2013 | B | 3,250,000.00 | TDC A/S | 45.7393 | 44.6900 | 145,242,500.00 | DKK | -3,410,225.00 |
| 31 March 2013 | SL | -3,250,000.00 | TDC A/S | 45.7393 | 44.6900 | -145,242,500.00 | DKK | 3,410,225.00 |
| 31 March 2013 | S | -24,000.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 945.6400 | -2,269,536,000.00 | DKK | 20,328,000.00 |
| 31 March 2013 | B | 2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 945.0000 | 2,268,000,000.00 | DKK | -51,806,400.00 |
| 31 March 2013 | SL | -2,400,000.00 | NOVO NORDISK A/S-B | 966.5860 | 945.0000 | -2,268,000,000.00 | DKK | 51,806,400.00 |
| 31 March 2013 | S | -12,000.00 | DSV A/S DSV 21/06/2013 | 143.9700 | 140.6000 | -168,720,000.00 | DKK | 4,044,000.00 |
| 31 March 2013 | B | 1,200,000.00 | DSV A/S | 144.7836 | 140.5000 | 168,600,000.00 | DKK | -5,140,320.00 |
| 31 March 2013 | SL | -1,200,000.00 | DSV A/S | 144.7836 | 140.5000 | -168,600,000.00 | DKK | 5,140,320.00 |
| 31 March 2013 | S | -10,600.00 | H Lundbeck A/S LUN 20/12/2013 | 102.3000 | 107.6300 | -114,087,800.00 | DKK | -5,649,800.00 |
| 31 March 2013 | B | 1,060,000.00 | H LUNDBECK A/S | 103.2481 | 107.1000 | 113,526,000.00 | DKK | 4,083,014.00 |
| 31 March 2013 | SL | -1,060,000.00 | H LUNDBECK A/S | 103.2481 | 107.1000 | -113,526,000.00 | DKK | -4,083,014.00 |
| 31 March 2013 | S | -6,400.00 | Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 568.7900 | -364,025,600.00 | DKK | 10,432,000.00 |
| 31 March 2013 | B | 640,000.00 | CARLSBERG AS-B | 586.5422 | 566.0000 | 362,240,000.00 | DKK | -13,147,008.00 |
| 31 March 2013 | SL | -640,000.00 | CARLSBERG AS-B | 586.5422 | 566.0000 | -362,240,000.00 | DKK | 13,147,008.00 |

ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD | |
|---|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Equity Settlement (exc comm) | 0.00 | -3,127,029,439.00 | 0.00 | -420,096,383.34 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | -22,099.28 | -16,856.81 |
| Exchange Fees on Futures | 0.00 | 0.00 | 0.00 | 0.00 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 0.00 | 3,127,029,439.00 | 0.00 | 419,004,346.64 |
| Total daily MTM on Stock Loan | 0.00 | -69,420,939.00 | 0.00 | -9,302,015.14 |
| Interest on Stock Loan Cash Pool | 0.00 | -373,575.64 | 0.00 | -50,057.03 |
| Stock Lending Fees | 0.00 | 199,608.73 | 0.00 | 26,746.45 |
| Realised Futures Profit & Loss | 0.00 | 0.00 | 0.00 | 0.00 |
| Initial Margin | 0.00 | -308,884,860.00 | 0.00 | -41,388,832.91 |
| Variation Margins | 0.00 | 23,728,975.00 | 0.00 | 3,179,549.11 |
| Dividend TDC DC | 0.00 | 5,456,750.00 | 0.00 | 731,173.79 |
| Dividend NOVOB | 0.00 | 31,536,000.00 | 0.00 | 4,225,646.52 |
| Dividend LUN | 0.00 | 1,547,600.00 | 0.00 | 207,369.69 |
| Dividend DSV | 0.00 | 1,095,000.00 | 0.00 | 146,723.84 |
| Dividend CARLB | 0.00 | 2,803,200.00 | 0.00 | 375,613.02 |
| Dividends | 0.00 | 42,438,550.00 | 0.00 | 5,686,526.87 |
| Cash Payment/Receipts | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Cash Balance | **0.00** | -312,312,240.91 | -22,099.28 | -42,956,976.17 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

Solo Capital

Equity Transaction Statement

Cash

From 07 March 2013 to 31 March 2013

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency EUR

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-Mar-13 | 13-Mar-13 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | | -148,652,725.00 | -148,652,725.00 |
| | | | | | | 3,250,000.00 | 45.7393 | | -148,652,725.00 | |
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | | -2,319,806,400.00 | -2,319,806,400.00 |
| | | | | | | 2,400,000.00 | 966.5860 | | -2,319,806,400.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | | -109,442,986.00 | -109,442,986.00 |
| | | | | | | 1,060,000.00 | 103.2481 | | -109,442,986.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | | -173,740,320.00 | -173,740,320.00 |
| | | | | | | 1,200,000.00 | 144.7836 | | -173,740,320.00 | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | | -375,387,008.00 | -375,387,008.00 |
| | | | | | | 640,000.00 | 586.5422 | | -375,387,008.00 | |

Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | av tr PX | Curr Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S | | | | | | | | | | |
| 07-Mar-13 | 13-Mar-13 | DKK | Buy | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | 44.690 | -145,242,500.00 | -3,410,225.00 |
| | | | | | Open Position | 3,250,000.00 | | | -145,242,500.00 | |
| NOVO NORDISK A/S-B | | | | | | | | | | |
| 20/03/2013 | 26/03/2013 | DKK | Buy | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | 945.000 | -2,268,000,000.00 | -51,806,400.00 |
| | | | | | Open Position | 2,400,000.00 | | | -2,268,000,000.00 | |

Common Interest

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| H LUNDBECK A/S | | | | | | | | | | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | 107.100 | -113,526,000.00 | 4,083,014.00 |
| | | | | | Open Position | 1,060,000.00 | | | -113,526,000.00 | |
| DSV A/S | | | | | | | | | | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | 140.500 | -168,600,000.00 | -5,140,320.00 |
| | | | | | Open Position | 1,200,000.00 | | | -168,600,000.00 | |
| CARLSBERG AS-B | | | | | | | | | | |
| 21/03/2013 | 27/03/2013 | DKK | Buy | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | 566.000 | -362,240,000.00 | -13,147,008.00 |
| | | | | | Open Position | 640,000.00 | | | -362,240,000.00 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

Solo Capital

Futures Transaction Statement

Futures | From 07 March 2013 | to | 31 March 2013

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency EUR

Current Open Trades

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Trade Price | Brokerage | Clearing Comm | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-Mar-13 | 21-Jun-13 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -32,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,600.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,600.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |

Open Position Statement

| Trade Date | Expiry Date | Currency | Transaction type | Description | Identifier | Units | Lot size | Av Tr Px | Curr Price | Value | Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13 | | | | | | | | | | | |
| 07-Mar-13 | 21-Jun-13 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 44.7200 | 145,340,000.00 | -2,015,000.00 |
| | | | | | | | | Current Value of Futures | | 145,340,000.00 | |
| Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | | | | | | | | | | | |
| 20/03/2013 | 21-Jun-13 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 945.6400 | 2,269,536,000.00 | 20,328,000.00 |
| | | | | | | | | Current Value of Futures | | 2,269,536,000.00 | |
| DSV A/S DSV 21/06/2013 | | | | | | | | | | | |
| 21/03/2013 | 21-Jun-13 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -12,000.00 | 100.00 | 143.9700 | 140.6000 | 168,720,000.00 | 4,044,000.00 |
| | | | | | | | | Current Value of Futures | | 168,720,000.00 | |

Common Interest

H Lundbeck A/S LUN 20/12/2013

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 20-Dec-13 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=Z3 | -10,600.00 | 100.00 | 102.3000 | 107.6300 | 114,087,800.00 | -5,649,800.00 |
| | | | | | | | | Current Value of Futures | | 114,087,800.00 | |

Carlsberg A/S CARLB 20/12/2013

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21/03/2013 | 20-Dec-13 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=Z3 | -6,400.00 | 100.00 | 585.0900 | 568.7900 | 364,025,600.00 | 10,432,000.00 |
| | | | | | | | | Current Value of Futures | | 364,025,600.00 | |
| | | | | | | | | | | Futures Variation Margin | 27,139,200.00 |

| Initial Margin EUR | Initial Margin DKK | |
|---|---|---|
| | -14,332,500.00 | TDC A/S TDC Cash Flex 21/06/13 |
| | -228,986,400.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| | -17,276,400.00 | DSV A/S DSV 21/06/2013 |
| | -10,843,800.00 | H Lundbeck A/S LUN 20/12/2013 |
| | -37,445,760.00 | Carlsberg A/S CARLB 20/12/2013 |
| 0.00 | -308,884,860.00 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

Solo Capital

Stock Loan Transaction Statement

Stock Loan | From 07 March 2013 to 31 March 2013

Account Number: Redacted - PII

Account Name: RJM Capital Pension Plan

Currency: EUR

Current Open Trades

| Trade Date | Settlement Date | type | Counterparty | Description | ID | Nominal | TRADE PX | CASH ORIG |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
| | | | | | | | | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
| | | | | | | | | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
| | | | | | | | | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
| | | | | | | | | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
| | | | | | | | | 375,387,008.00 |

Collateral

| Trade Date | Settlement Date | type | Counterparty | Description | Identifier | Nominal | Mtm price cob | CURRENT VALUE |
|---|---|---|---|---|---|---|---|---|
| Open Stock loan / borrow | | | | | | | | |
| | | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 44.690 | -145,242,500.00 |
| Cash pool | | | | | | | | |
| | | | | COLLATERAL | CASH | 148,652,725.00 | | 148,652,725.00 |
| | | | | COLLATERAL | CASH | -3,410,225.00 | | -3,410,225.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 945.000 | -2,268,000,000.00 |
| Cash pool | | | | | | | | |
| | | | | COLLATERAL | CASH | 2,319,806,400.00 | | 2,319,806,400.00 |
| | | | | COLLATERAL | CASH | -51,806,400.00 | | -51,806,400.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 107.100 | -113,526,000.00 |
| Cash pool | | | | | | | | |
| | | | | COLLATERAL | CASH | 109,442,986.00 | | 109,442,986.00 |
| | | | | COLLATERAL | CASH | 4,083,014.00 | | 4,083,014.00 |
| | | | | | | | MTM Call | 0.00 |
| | | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 140.500 | -168,600,000.00 |
| Cash pool | | | | | | | | |
| | | | | COLLATERAL | CASH | 173,740,320.00 | | 173,740,320.00 |
| | | | | COLLATERAL | CASH | -5,140,320.00 | | -5,140,320.00 |
| | | | | | | | MTM Call | 0.00 |

Common Interest

Cash pool

| | | | | | | |
|---|---|---|---|---|---|---|
| SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 566.000 | -362,240,000.00 |
| | | | | | | |
| | | COLLATERAL | CASH | 375,387,008.00 | | 375,387,008.00 |
| | | COLLATERAL | CASH | -13,147,008.00 | | -13,147,008.00 |

MTM Call 0.00

Stock Margin

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

TDC DC

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Mar-13 | 44.70 | | 148,652,725.00 | 0.63000% | -2,505.93 | -2,505.93 | 148,652,725.00 | -145,275,000.00 | -3,377,725.00 | -0.0700% |
| 14-Mar-13 | 45.69 | 145,275,000.00 | | 0.69000% | -2,744.64 | -5,250.57 | 145,275,000.00 | -148,492,500.00 | 3,217,500.00 | -0.0100% |
| 15-Mar-13 | 45.73 | 148,492,500.00 | | 0.69000% | -2,744.69 | -7,995.26 | 148,492,500.00 | -148,622,500.00 | 130,000.00 | -0.0100% |
| 16-Mar-13 | | | | 0.69000% | -2,744.74 | -10,740.00 | | | | -0.0100% |
| 17-Mar-13 | | | | 0.69000% | -2,744.80 | -13,484.80 | | | | -0.0100% |
| 18-Mar-13 | 45.53 | 148,622,500.00 | | 0.69000% | -2,744.85 | -16,229.64 | 148,622,500.00 | -147,972,500.00 | -650,000.00 | -0.0100% |
| 19-Mar-13 | 45.75 | 147,972,500.00 | | 0.69000% | -2,744.90 | -18,974.54 | 147,972,500.00 | -148,687,500.00 | 715,000.00 | -0.0100% |
| 20-Mar-13 | 45.60 | 148,687,500.00 | | 0.66000% | -2,625.61 | -21,600.15 | 148,687,500.00 | -148,200,000.00 | -487,500.00 | -0.0400% |
| 21-Mar-13 | 45.95 | 148,200,000.00 | | 0.69000% | -2,745.00 | -24,345.15 | 148,200,000.00 | -149,337,500.00 | 1,137,500.00 | -0.0100% |
| 22-Mar-13 | 45.90 | 149,337,500.00 | | 0.69000% | -2,745.06 | -27,090.21 | 149,337,500.00 | -149,175,000.00 | -162,500.00 | -0.0100% |
| 23-Mar-13 | | | | 0.69000% | -2,745.11 | -29,835.32 | | | | -0.0100% |
| 24-Mar-13 | | | | 0.69000% | -2,745.16 | -32,580.48 | | | | -0.0100% |
| 25-Mar-13 | 45.98 | 149,175,000.00 | | 0.69000% | -2,745.21 | -35,325.70 | 149,175,000.00 | -149,435,000.00 | 260,000.00 | -0.0100% |
| 26-Mar-13 | 45.40 | 149,435,000.00 | | 0.68500% | -2,725.37 | -38,051.07 | 149,435,000.00 | -147,550,000.00 | -1,885,000.00 | -0.0150% |
| 27-Mar-13 | 44.69 | 147,550,000.00 | | 0.68750% | -2,735.37 | -40,786.44 | 147,550,000.00 | -145,242,500.00 | -2,307,500.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -2,705.58 | -43,492.02 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -2,705.63 | -46,197.66 | | | | -0.0200% |
| 30-Mar-13 | | | | 0.68000% | -2,705.69 | -48,903.34 | | | | -0.0200% |
| 31-Mar-13 | | | | 0.68000% | -2,705.74 | -51,609.08 | | | | -0.0200% |
| | | | 263,683,035.00 | Interest Accrual | -51,609.08 | | | | -3,410,225.00 | |

| Date | Cash Loan Amount | EONIA | EONIA +/- fee | Stock Lending Fee | |
|---|---|---|---|---|---|
| 13-Mar-13 | 148,652,725.00 | -0.070% | 0.321000% | 1,325.49 | 1,325.49 |
| 14-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.26 | 2,898.74 |
| 15-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.27 | 4,472.01 |
| 16-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.29 | 6,045.30 |
| 17-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.31 | 7,618.61 |
| 18-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.32 | 9,191.93 |
| 19-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.34 | 10,765.27 |
| 20-Mar-13 | 148,652,725.00 | -0.040% | 0.351000% | 1,449.47 | 12,214.74 |
| 21-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.37 | 13,788.11 |
| 22-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.39 | 15,361.50 |
| 23-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.40 | 16,934.90 |
| 24-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.42 | 18,508.32 |
| 25-Mar-13 | 148,652,725.00 | -0.010% | 0.381000% | 1,573.44 | 20,081.76 |
| 26-Mar-13 | 148,652,725.00 | -0.015% | 0.376000% | 1,552.80 | 21,634.56 |
| 27-Mar-13 | 148,652,725.00 | -0.013% | 0.378500% | 1,563.15 | 23,197.71 |
| 28-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.19 | 24,729.90 |
| 29-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.20 | 26,262.10 |
| 30-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.22 | 27,794.32 |
| 31-Mar-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.24 | 29,326.55 |
| | | | | 29,326.55 | |

NOVO NORDISK A/S-B

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Mar-13 | 949.00 | | 2,319,806,400.00 | 0.68500% | -43,540.70 | -43,540.70 | 2,319,806,400.00 | -2,277,600,000.00 | -42,206,400.00 | -0.0150% |
| 27-Mar-13 | 945.00 | 2,277,600,000.00 | | 0.68750% | -43,700.44 | -87,241.14 | 2,277,600,000.00 | 2,268,000,000.00 | -9,600,000.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -43,224.53 | -130,465.67 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -43,225.35 | -173,691.02 | | | | -0.0200% |

Common Interest

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Mar-13 | | | | 0.68000% | -43,226.17 | -216,917.19 | | | | -0.0200% |
| 31-Mar-13 | | | | 0.68000% | -43,226.98 | -260,144.17 | | | | -0.0200% |
| | | | 2,319,806,400.00 | Interest Accrual | -260,144.17 | | | | -51,806,400.00 | |

| Date | Cash Loan Amount | EONIA | EONIA +/- fee | Stock Lending Fee | |
|---|---|---|---|---|---|
| 26-Mar-13 | 2,319,806,400.00 | -0.015% | 0.412500% | 26,581.12 | 26,581.12 |
| 27-Mar-13 | 2,319,806,400.00 | -0.013% | 0.415000% | 26,742.52 | 53,323.63 |
| 28-Mar-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,259.52 | 79,583.16 |
| 29-Mar-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,259.82 | 105,842.98 |
| 30-Mar-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,260.12 | 132,103.10 |
| 31-Mar-13 | 2,319,806,400.00 | -0.020% | 0.407500% | 26,260.42 | 158,363.51 |
| | | | | 158,363.51 | |

**H LUNDBECK A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 107.10 | | 109,442,986.00 | 0.68750% | -2,060.50 | -2,060.50 | 109,442,986.00 | -113,526,000.00 | 4,083,014.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -2,038.06 | -4,098.57 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -2,038.10 | -6,136.67 | | | | -0.0200% |
| 30-Mar-13 | | | | 0.68000% | -2,038.14 | -8,174.81 | | | | -0.0200% |
| 31-Mar-13 | | | | 0.68000% | -2,038.18 | -10,212.98 | | | | -0.0200% |
| | | | 109,442,986.00 | Interest Accrual | -10,212.98 | | | | 4,083,014.00 | |

| Date | Cash Loan Amount | EONIA | EONIA +/- fee | Stock Lending Fee | |
|---|---|---|---|---|---|
| 27-Mar-13 | 109,442,986.00 | -0.013% | 0.036250% | 110.20 | 110.20 |
| 28-Mar-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 197.61 |
| 29-Mar-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 285.01 |
| 30-Mar-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 372.41 |
| 31-Mar-13 | 109,442,986.00 | -0.020% | 0.028750% | 87.40 | 459.81 |
| | | | | 459.81 | |

**DSV A/S**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 140.50 | | 173,740,320.00 | 0.68750% | -3,297.05 | -3,297.05 | 173,740,320.00 | -168,600,000.00 | -5,140,320.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -3,261.14 | -6,558.19 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -3,261.20 | -9,819.39 | | | | -0.0200% |
| 30-Mar-13 | | | | 0.68000% | -3,261.26 | -13,080.65 | | | | -0.0200% |
| 31-Mar-13 | | | | 0.68000% | -3,261.33 | -16,341.98 | | | | -0.0200% |
| | | | 173,740,320.00 | Interest Accrual | -16,341.98 | | | | -5,140,320.00 | |

| Date | Cash Loan Amount | EONIA | EONIA +/- fee | Stock Lending Fee | |
|---|---|---|---|---|---|
| 27-Mar-13 | 173,740,320.00 | -0.013% | 0.415500% | 2,005.25 | 2,005.25 |
| 28-Mar-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.08 | 3,974.33 |
| 29-Mar-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.10 | 5,943.43 |
| 30-Mar-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.12 | 7,912.56 |
| 31-Mar-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.15 | 9,881.71 |
| | | | | 9,881.71 | |

**CARLSBERG AS-B**

| Date | Px | Starting Balance | CASH ORIG | Rate | Int | | Sum | Mark | Daily MTM | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Mar-13 | 566.00 | | 375,387,008.00 | 0.68750% | -7,115.32 | -7,115.32 | 375,387,008.00 | -362,240,000.00 | -13,147,008.00 | -0.0125% |
| 28-Mar-13 | | | | 0.68000% | -7,037.83 | -14,153.14 | | | | -0.0200% |
| 29-Mar-13 | | | | 0.68000% | -7,037.96 | -21,191.11 | | | | -0.0200% |
| 30-Mar-13 | | | | 0.68000% | -7,038.09 | -28,229.20 | | | | -0.0200% |
| 31-Mar-13 | | | | 0.68000% | -7,038.23 | -35,267.43 | | | | -0.0200% |
| | | | 375,387,008.00 | Interest Accrual | -35,267.43 | | | | -13,147,008.00 | |

| Date | Cash Loan Amount | EONIA | EONIA +/- fee | Stock Lending Fee | |
|---|---|---|---|---|---|
| 27-Mar-13 | 375,387,008.00 | -0.013% | 0.036250% | 377.99 | 377.99 |
| 28-Mar-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 677.78 |
| 29-Mar-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 977.57 |

Common Interest

| | | | | | |
|---|---|---|---|---|---|
| 30-Mar-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 1,277.36 |
| 31-Mar-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 1,577.15 |
| | | | | 1,577.15 | |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*

*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. in the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*

Common Interest

Solo Capital

Cash Transaction Statement
From 07 March 2013 to 31 March 2013

Account Name: RJM Capital Pension Plan
Cash Currency EUR

Account Numb [Redacted - PII]

| Value date | Description | Debit/Credit | Balance |
|---|---|---|---|
| 28/02/2013 | Opening Balance | 0.00 | 0.00 |
| | Variation Margin | 0.00 | 0.00 |
| | | | 0.00 |

Cash Currency DKK

| Value date | Description | Debit/Credit | Balance |
|---|---|---|---|
| 28/02/2013 | Opening Balance | 0.00 | 0.00 |
| 07/03/2013 | Initial Margin | -14,332,500.00 | -14,332,500.00 |
| 13/03/2013 | Equity Settlement | -148,652,725.00 | -162,985,225.00 |
| 13/03/2013 | Stock Loan Settlement | 148,652,725.00 | -14,332,500.00 |
| 13/03/2013 | Dividend TDC | 5,456,750.00 | -8,875,750.00 |
| 13/03/2013 | Stock Margin | -3,377,725.00 | -12,253,475.00 |
| 14/03/2013 | Stock Margin | 3,217,500.00 | -9,035,975.00 |
| 15/03/2013 | Stock Margin | 130,000.00 | -8,905,975.00 |
| 18/03/2013 | Stock Margin | -650,000.00 | -9,555,975.00 |
| 19/03/2013 | Stock Margin | 715,000.00 | -8,840,975.00 |
| 20/03/2013 | Stock Margin | -487,500.00 | -9,328,475.00 |
| 20/03/2013 | Initial Margin | -228,986,400.00 | -238,314,875.00 |
| 21/03/2013 | Initial Margin | -65,565,960.00 | -303,880,835.00 |
| 21/03/2013 | Stock Margin | 1,137,500.00 | -302,743,335.00 |
| 22/03/2013 | Stock Margin | -162,500.00 | -302,905,835.00 |
| 25/03/2013 | Stock Margin | 260,000.00 | -302,645,835.00 |
| 26/03/2013 | Stock Margin | -44,091,400.00 | -346,737,235.00 |
| 26/03/2013 | Equity Settlement | -2,319,806,400.00 | -2,666,543,635.00 |
| 26/03/2013 | Stock Loan Settlement | 2,319,806,400.00 | -346,737,235.00 |
| 26/03/2013 | Dividend NOVOB | 31,536,000.00 | -315,201,235.00 |
| 27/03/2013 | Equity Settlement | -658,570,314.00 | -973,771,549.00 |

Common Interest

| | | | | |
|---|---|---|---|---|
| 27/03/2013 | | Stock Loan Settlement | 658,570,314.00 | -315,201,235.00 |
| 27/03/2013 | | Dividend LUN | 1,547,600.00 | -313,653,635.00 |
| 27/03/2013 | | Dividend DSV | 1,095,000.00 | -312,558,635.00 |
| 27/03/2013 | | Dividend CARLB | 2,803,200.00 | -309,755,435.00 |
| 27/03/2013 | | Stock Margin | -26,111,814.00 | -335,867,249.00 |
| | | Variation Margin | 23,728,975.00 | -312,138,274.00 |
| | | Stock Loan Interest & Fee | -173,966.91 | -312,312,240.91 |
| | | | | -312,312,240.91 |

| Cash<br>Value date | Currency | USD<br>Description | Debit/Credit | Balance |
|---|---|---|---|---|
| 28/02/2013 | GSS1045 | March 13 Invoice | -22,099.28 | -22,099.28 |
| | | Variation Margin | 0.00 | -22,099.28 |
| | | | | -22,099.28 |

*SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 566533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)*
*We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.*